# Exhibit 1

| Exh. No. | Certifying Entity | Source of Records | Document Identifiers | 902 Certification Attested |
|---|---|---|---|---|
| 2-1[1] | Norman W. Fries, Inc. d/b/a Claxton Poultry Farms | Claxton Poultry Farms | CLA_0000001 – CLA_0074691; CLA_0074703 – CLA_0085058; CLA_0085060 – CLA_0103901; CLA_0103903 – CLA_0128849; CLA_0128851 – CLA_0149622; CLA_0149624 – CLA_0149778; CLA_0149780 – CLA_0151727; CLA_0151730 – CLA_0188662; CLA_0188665 – CLA_0190599; CLA_0190601 – CLA_0190923; CLA_0190926 – CLA_0191204; CLA_0191206 – CLA_0221163; CLA_0221253 – CLA_0297048 | 902(11) and 902(13) |
| 2-2 | Norman W. Fries, Inc. d/b/a Claxton Poultry Farms | Claxton Poultry Farms (Documents received in connection with the *In Re Broiler Chicken Antitrust Litigation*, Case No. | CLAXTON_0000001 – CLAXTON_081696; CLAXTON_0181725 – CLAXTON_0217897 | 902(11) and 902(13) |

---

[1] For ease of organization, chicken supplier certifications are noted with single digits and chicken purchaser certifications are numbered in the 10s.

| Exh. No. | Certifying Entity | Source of Records | Document Identifiers | 902 Certification Attested |
|---|---|---|---|---|
| | | 1:16-cv-08637 (N.D. Ill.)) | | |
| 3-1 | George's, Inc. | George's, Inc. | GEODOJ_0000015 – GEODOJ_0100407; GEODOJ_0100408 – GEODOJ_0160865; GEODOJ_0160866 – GEODOJ_0206473; GEODOJ_0206474 – GEODOJ_0219792; GEODOJ_0219793 – GEODOJ_0225705 | 902(11) and 902(13) |
| 3-2 | George's, Inc. | George's, Inc. | GEODOJ_0225748 – GEODOJ_0225751; GEODOJ_0225753 – GEODOJ_0225784; GEODOJ_0225961 – GEODOJ_0225973; GEODOJ_0225997 – GEODOJ_0304784; GEODOJ_0304785 – GEODOJ_0333964; GEODOJ_0333965 – GEODOJ_0581768; GEODOJ_0596332 – GEODOJ_0600955; GEODOJ_0602339 – GEODOJ_0612308; GEODOJ_0612309 – GEODOJ_0636753; GEODOJ_0636754 – GEODOJ_0672788; GEODOJ_0672789 – GEODOJ_0672841 | 902(11) and 902(13) |
| 3-3 | George's, Inc. | George's, Inc. (Documents received in connection with the *In Re Broiler* | GEO_0000000159 – GEO_0000847437; GEO_000140749 – GEO_000142284; GEO_0001424665 – GEO_0001436083; | 902(11) and 902(13) |

| Exh. No. | Certifying Entity | Source of Records | Document Identifiers | 902 Certification Attested |
|----------|-------------------|-------------------|----------------------|----------------------------|
| | | *Chicken Antitrust Litigation*, Case No. 1:16-cv-08637 (N.D. Ill.)) | GEO_0001436461 – GEO_0001437321 | |
| 3-4 | George's, Inc. | George's, Inc. (Documents received in connection with the *In Re Broiler Chicken Antitrust Litigation*, Case No. 1:16-cv-08637 (N.D. Ill.)) | GEO_0000000159-GEO_0000847437; GEO_0001404749-GEO_0001422467, with the exception of two powerpoint files and two files with filename "[Unnamed Presentation]" produced at GEO0001422366 - GEO_0001422383, GEO_0001422385-GEO_0001424553 with the exception of travel and expense reports, GEO_0001424554-GEO_0001424664 with the exception of company financial statements, and call logs, contact files, text message reports, and text message attachments collected from mobile devices, and GEO_0001424665-GEO_0001436082. | 902(11) and 902(13) |
| 3-4 | George's, Inc. | George's, Inc. (Documents received in connection with the *In Re Broiler* | GEO_0000000159-GEO_0000847437; GEO_0001404749-GEO_0001422467, with the exception of two powerpoint files and two files with filename "[Unnamed | 902(11) and 902(13) |

| Exh. No. | Certifying Entity | Source of Records | Document Identifiers | 902 Certification Attested |
|---|---|---|---|---|
| | | *Chicken Antitrust Litigation*, Case No. 1:16-cv-08637 (N.D. Ill.)) | Presentation]" produced at GEO0001422366 - GEO_0001422383, GEO_0001422385-GEO_0001424553 with the exception of travel and expense reports, GEO_0001424554-GEO_0001424664 with the exception of company financial statements, and call logs, contact files, text message reports, and text message attachments collected from mobile devices, and GEO_0001424665-GEO_0001436082. | |
| 4-1 (Revised) [2] | JBS USA Food Company | Pilgrim's Pride (documents received in connection with the *In Re Broiler Chicken Antitrust Litigation*, Case No. 1:16-cv-08637 (N.D. Ill.)) | See chart containing Bates range attached to Pilgrim's Certificate. | 902(11) and 902(13) |

---

[2] On October 7, the government received an updated version of this certificate that included some documents in addition to the certificate attached to the government's notice.  This certificate was provided to the Defendants on October 8.

| Exh. No. | Certifying Entity | Source of Records | Document Identifiers | 902 Certification Attested |
|---|---|---|---|---|
| 4-2 (Revised) [3] | JBS USA Food Company | Pilgrim's Pride | See chart containing Bates range attached to Pilgrim's Certificate. | 902(11) and 902(13) |
| 5-1 | Koch Foods, Inc. | Koch Foods, Inc. (including Documents received in connection with the *In Re Broiler Chicken Antitrust Litigation*, Case No. 1:16-cv-08637 (N.D. Ill.)). | See Bates ranges included in Koch Foods, Inc. Certificate. | 902(13) |
| 6-1 | Mar-Jac Poultry Inc. | Mar-Jac Poultry Inc. | MJPoultry-0000000009 – MJPoultry-0000545820 | 902(13) |
| 6-2 | Mar-Jac Poultry Inc. | Mar-Jac Poultry Inc. (Documents received in connection with the *In Re Broiler Chicken Antitrust Litigation,* Case No. 1:16-cv-08637 (N.D. Ill.)) | MAR-JAC_0000000001 – MAR-JAC_0000866804; MAR-JAC_SD_00000000001 – MAR-JAC_SD_00000000253; MJP-000001 – MJP-012738; MJP-0000012739 – MJP-0000012749 | 902(13) |
| 7-1 | Tyson Foods, Inc. | Tyson Foods, Inc. | TY-000000100 – TY-007000987 | 902(11) and 902(13) |
| 7-2 | Tyson Foods, Inc. | Tyson Foods, Inc. | TF-0000000001 – TF-0007971851; CV- | 902(11) and 902(13) |

[3] The government inadvertently omitted Exhibit 4-2 (Revised) from its Notice, and instead included Exhibit 4-1 twice.  The government sent Exhibit 4-2 (Revised) to defendants on September 13.

| Exh. No. | Certifying Entity | Source of Records | Document Identifiers | 902 Certification Attested |
|---|---|---|---|---|
| | | (Documents received in connection with the *In Re Broiler Chicken Antitrust Litigation*, Case No. 1:16-cv-08637 (N.D. Ill.)) | 0000000001 – CV-0000005242 | |
| 7-3 | Tyson Foods, Inc. | Tyson Foods, Inc. | TY-009001646 – TY-007001747 | 902(11) and 902(13) |
| 8-1 | O.K. Foods, Inc. | O.K. Foods, Inc. | OKFoodsDOJ-00002580 – OKFoodsDOJ-00474212 | 902(13) |
| 9-1 | Case Farms, LLC | Case Farms, LLC | CASEDOJ-AT-0000031883; CASEDOJ-BR-0000028574; CASEDOJ-RD-0000081363. | 902(11) and 902(13) |
| 9-2 | Case Farms, LLC | Case Farms LLC (including documents received in connection with the *In Re Broiler Chicken Antitrust Litigation*, Case No. 1:16-cv-08637 (N.D. Ill.)). | CASEDOJ-AT-0000012450; CASEDOJ-AT-0000012451; CASEDOJ-RD-0000018730; CASEDOJ-RD-0000018731; CASEDOJ-RD-0000018732; CASEFOODS0000093796; CASEFOODS0000093797. | 902(11) and 902(13) |
| 10-1 | Chick-fil-A Inc. | Chick-fil-A Inc. | CFA_0000001 – CFA_0017756 | 902(11) and 902(13) |

6

| Exh. No. | Certifying Entity | Source of Records | Document Identifiers | 902 Certification Attested |
|---|---|---|---|---|
| 10-2 | Chick-fil-A Inc. | Chick-fil-A Inc. | CFA_0017757 – CFA_0019198 | 902(11) and 902(13) |
| 11-1 | Cajun Operating Company | Church's Chicken/Cajun Operating Company | CHURCH-ATR001-00000001 | 902(11) and 902(13) |
| 11-2 | Cajun Operating Company | Church's Chicken/Cajun Operating Company | CHURCHS0000093 – CHURCHS0013558 | 902(11) and 902(13) |
| 12-1 | Golden Corral Corporation | Golden Corral Corporation | GC-ATR001-00000001 – GC-ATR001-00000008 | 902(11) and 902(13) |
| 12-2 | Golden Corral Corporation | Golden Corral Corporation | GC-0000001389—GC-0000001395; GC-0000337800—GC-0000337806; GC-0000000016—GC-0000000025; GC-0000336516; GC-0000111255—GC-0000111256; GC-0000001689; GC-0000084471—GC-0000084476; GC-0000279304—GC-0000279308; GC-0000070794—GC-0000070795; GC-0000002064—GC-0000002065; GC-0000012773—GC-0000012774; GC-0000291467—GC-0000291470; GC-0000290536—GC-0000290538; GC-0000291861; GC-0000043478—GC-0000043479; | 902(11) and 902(13) |

| Exh. No. | Certifying Entity | Source of Records | Document Identifiers | 902 Certification Attested |
|---|---|---|---|---|
| | | | GC-0000134932; GC-0000043480—GC-0000043481; GC-0000013492—GC-0000013494; GC-0000043809-GC-0000043811 | |
| 13-1 | Restaurant Supply Chain Solutions, LLC | Restaurant Supply Chain Solutions, LLC (RSCS) | RSCS000001 – RSCS030053 | 902(11) and 902(13) |
| 14-1 | Supply Management Services, Inc. | Supply Management Services, Inc. (SMS) | SMS-0001-SMS0684; SMS-00000685 – SMS-00052142 | 902(11) and 902(13) |
| 15-1 | Sysco Corporation | Sysco Corporation | SYSCO-00000001 – SYSCO-00002024; | 902(11) and 902(13) |
| 15-2 | Sysco Corporation | Sysco Corporation | SYS-BR-0006237143 – SYS-BR-0006237144; SYS-BR-0006237147 – SYS-BR-0006237148; SYS-BR-0004856491 – SYS-BR-0004856492; SYSCO-00002025 - SYSCO-00002030. Exhibits pertaining to Melissa's Hoyt's 30(b)(6) deposition taken on December 3, 2020 (Exhibits 1-2, 2002-2017, 2019, and 2022-23). | 902(11) and 902(13) |

# Exhibit 2-1

**CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)**

I, Gregory S. Finch, attest, under penalties of perjury by the laws of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in this certification is true and correct. I am employed by Norman W. Fries, Inc. d/b/a Claxton Poultry Farms (hereinafter "the provider"), and my title is Chief Financial Officer. I am qualified to authenticate the records listed in this certificate because I am familiar with how the records were saved, stored, maintained, and retrieved. I state that the records identified in this certificate are true duplicates of the original records in the custody of the provider.

I further state that those emails and other electronic records authored or prepared by an employee of the provider listed in this certificate were generated by an electronic process, application, or system of the provider that produces an accurate result from records made at or near the time of the occurrence of the matter set forth by, or from information transmitted by, a person with knowledge of those matters, and that those emails and other electronic records were kept in the ordinary course of the regularly conducted business activity of the provider. Those emails and other electronic records not authored or prepared by an employee of the provider listed in this certificate were: i) received by an employee of the provider by an electronic process, application, or system of the provider that produces an accurate result from records saved at or near the time of receipt, ii) stored and maintained by the provider in the ordinary course of the regularly conducted business using a system or server over which the provider asserted control, and iii) retrieved and produced by the provider.

The records identified in this certificate are labeled as Bates numbers:

CLA_0000001 – CLA_0074691; CLA_0074703 – CLA_0085058; CLA_0085060 – CLA_0103901; CLA_0103903 – CLA_0128849; CLA_0128851 – CLA_0149622; CLA_0149624 – CLA_0149778; CLA_0149780 – CLA_0151727; CLA_0151730 – CLA_0188662; CLA_0188665 – CLA_0190599; CLA_0190601 – CLA_0190923; CLA_0190926 – CLA_0191204; CLA_0191206 – CLA_0221163; CLA_0221253 – CLA_0297048.

I further state that this certification is intended to satisfy the authenticity requirements of Rules 901, 902(11) and 902(13) of the Federal Rules of Evidence, but I do not certify to the accuracy of the contents of these documents or that they meet the requirements of "Records of a Regularly Conducted Activity" under Federal Rule of Evidence 803(6).

Date

1/21/2021

Signature

# Exhibit 2-2

**CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS**
**PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)**

I, Gregory S. Finch, attest, under penalties of perjury by the laws of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in this certification is true and correct. I am employed by Norman W. Fries, Inc. d/b/a Claxton Poultry Farms (hereinafter "the provider"), and my title is Chief Financial Officer. I am qualified to authenticate the records listed in this certificate because I am familiar with how the records were saved, stored, maintained, and retrieved. I state that the records identified in this certificate are true duplicates of the original records in the custody of the provider.

I further state that those emails and other electronic records authored or prepared by an employee of the provider listed in this certificate were generated by an electronic process, application, or system of the provider that produces an accurate result from records made at or near the time of the occurrence of the matter set forth by, or from information transmitted by, a person with knowledge of those matters, and that those emails and other electronic records were kept in the ordinary course of the regularly conducted business activity of the provider. Those emails and other electronic records not authored or prepared by an employee of the provider listed in this certificate were: i) received by an employee of the provider by an electronic process, application, or system of the provider that produces an accurate result from records saved at or near the time of receipt, ii) stored and maintained by the provider in the ordinary course of the regularly conducted business using a system or server over which the provider asserted control, and iii) retrieved and produced by the provider.

The records identified in this certificate are labeled as Bates numbers and were produced to certain parties in a civil case styled, *In re Broiler Chicken Antitrust Litigation*, Case No. 16-cv-08637 (N.D. Ill.):

CLAXTON_0000001 – CLAXTON_0181696; CLAXTON_0181725 – CLAXTON_0217897.

I further state that this certification is intended to satisfy the authenticity requirements of Rules 901, 902(11) and 902(13) of the Federal Rules of Evidence, but I do not certify to the accuracy of the contents of these documents or that they meet the requirements of "Records of a Regularly Conducted Activity" under Federal Rule of Evidence 803(6).

10/1/2021
_____
Date

_____
Signature

# Exhibit 3-1

## CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS
## PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)

I, _Robert Hood_ , attest, under penalties of perjury by the laws

Name

of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in

this certification is true and correct. I am employed by George's, Inc. (hereinafter "George's"),

and my title is _VP of IT_ . I am qualified to authenticate the records referenced herein

because I am familiar with how the records were created, managed, stored, and retrieved. I state

that the documents produced at Bates numbers GEODOJ_0000015 - GEODOJ_0100407,

GEODOJ_0100408 - GEODOJ_0160865, GEODOJ_0160866 - GEODOJ_0206473,

GEODOJ_0206474 - GEODOJ_0219792, and GEODOJ_0219793 - GEODOJ_0225705 were

retrieved from an email server that George's maintains in the ordinary course of business.  To the

best of my knowledge, each such document is a true and accurate representation of the original

email or attachment that was created and stored in George's email server.  In some instances, the

time zone indicated on the face of the document may reflect the time zone applied in processing

the document for production rather than the time zone of the sender or recipient.  I do not certify

the accuracy of the contents of any email or attachment.

_8-12-2020_
Date

_Robert Hood_
Signature

# Exhibit 3-2

## CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS
## PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)

I, _Robert Hood_ , attest, under penalties of perjury by the laws
_Name_

of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in

this certification is true and correct. I am employed by George's, Inc. (hereinafter "George's"),

and my title is _VP of IT_. I am qualified to authenticate the records referenced herein

because I am familiar with how the records were created, managed, stored, and retrieved. I state

that the documents produced at Bates numbers GEODOJ_0225748- GEODOJ_0225751,

GEODOJ_0225753 - GEODOJ_0225784, GEODOJ_0225961 - GEODOJ_0225973,

GEODOJ_0225997 - GEODOJ_0304784, GEODOJ_0304785 - GEODOJ_0333964,

GEODOJ_0333965 - GEODOJ_0581768, GEODOJ_0596332 - GEODOJ_0600955,

GEODOJ_0602339 - GEODOJ_0612308, GEODOJ_0612309 - GEODOJ_0636753,

GEODOJ_0636754 - GEODOJ_0672788, and GEODOJ_0672789 - GEODOJ_0672841 were

retrieved from an email server and a file server that George's maintains in the ordinary course of

business.  To the best of my knowledge, each such document is a true and accurate

representation of the original email, attachment or electronic file that was created and stored in

George's email server or file server.  In some instances, the time zone indicated on the face of

the document may reflect the time zone applied in processing the document for production rather

than the time zone of the sender or recipient.  I do not certify the accuracy of the contents of any

email, attachment, or electronic document.

7-20-21
_____
Date

_Robert Hood_
_____
Signature

# Exhibit 3-3

**CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS**
**PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)**

I, _Robert Hood_, attest, under penalties of perjury by the laws
*Name*

of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in

this certification is true and correct. I am employed by George's, Inc. (hereinafter "George's"),

and my title is _VP, IT_. I am qualified to authenticate the records referenced herein

because I am familiar with how the records were created, managed, stored, and retrieved. I state

that the documents produced in the *In re Broiler Chicken* litigation at Bates numbers

GEO_0000000159- GEO_0000847437, GEO_000140749- GEO_000142284,

GEO_0001424665-GEO_0001436083, and GEO_0001436461-GEO_0001437321 were

retrieved from an email server and a file server that George's maintains in the ordinary course of

business.  To the best of my knowledge, each such document is a true and accurate

representation of the original email, attachment or electronic file that was created and stored in

George's email server or file server.  In some instances, the time zone indicated on the face of

the document may reflect the time zone applied in processing the document for production rather

than the time zone of the sender or recipient.  I do not certify the accuracy of the contents of any

email, attachment, or electronic document.

_9-1-21_
_____
Date

_Robert Hood_
_____
Signature

CORE/3501109.0004/160519722.2

# Exhibit 3-4

## CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS
## PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)

I, _Robert Hood_, attest, under penalties of perjury by the laws
Name

of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in

this certification is true and correct. I am employed by George's, Inc. (hereinafter "George's"),

and my title is _VP of IT_. I am qualified to authenticate the records referenced herein

because I am familiar with how the records were created, managed, stored, and retrieved. I state

that the documents produced in the *In re Broiler Chicken* litigation at Bates numbers

GEO_0000000159- GEO_0000847437, GEO_0001404749-GEO_0001422467, with the

exception of the two powerpoint files and two files with filename "[Unnamed Presentation]"

produced at GEO0001422366- GEO_0001422383, GEO_0001422385-GEO_0001424553 with

exception of travel and expense reports, GEO_0001424554- GEO_0001424664 with the

exception of company financial statements, and call logs, contact files, text message reports, and

text message attachments collected from mobile devices, and GEO_0001424665-

GEO_0001436082 were retrieved from an email server and a file server that George's maintains

in the ordinary course of business.  To the best of my knowledge, each such document is a true

and accurate representation of the original email, attachment or electronic file that was created

and stored in George's email server or file server.  In some instances, the time zone indicated on

the face of the document may reflect the time zone applied in processing the document for

production rather than the time zone of the sender or recipient.  I do not certify the accuracy of

the contents of any email, attachment, or electronic document.


_10-7-21_

Date

_Robert Hood_

Signature

# Exhibit 4-1 (Revised)

**SUPPLEMENTAL CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS
PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)**

I, Lumakar Challa, attest, under penalties of perjury by the laws of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in this certification is true and correct.  I am employed by JBS USA Food Company (hereinafter "the entity"), and my title is IT Director.  I am qualified to authenticate the records listed in Exhibit A annexed hereto because I am familiar with how the records were created, managed, stored, and retrieved.  I state that the records labeled with the Bates numbers listed in Exhibit A hereto are true duplicates of the original records in the custody of the entity.

I further state that all records listed in this certificate were generated by an electronic process or system of Microsoft Exchange, Mimecast, Simpana, and/or Postini that produces an accurate result from records made at or near the time of the occurrence of the matter set forth by, or from information transmitted by, a person with knowledge of those matters, and that those records were kept in the ordinary course of the regularly conducted business activity of the entity and were made by the entity as a regular practice, to wit:

      1.    the records were copied from electronic device(s), storage medium(s), or file(s) in the custody of the entity in a manner to ensure that they are true duplicates of the original records; and

      2.    the process or system is regularly verified by the entity, and at all times pertinent to the records certified here the process and system functioned properly and normally.

I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of the Federal Rules of Evidence.  I do not certify to the contents of any email, attachment, or document, including, but not limited to, whether the contents of such materials meet the requirements of Rule 803(6).

_____10/7/2021_____                           _____
Date                                       Signature

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0000000283 | PILGRIMS-0000047229 | 15,012 |
| Emails/Attachments | PILGRIMS-0000047789 | PILGRIMS-0000048716 | 140 |
| Emails/Attachments | PILGRIMS-0001270392 | PILGRIMS-0001270563 | 171 |
| Emails/Attachments | PILGRIMS-0001330390 | PILGRIMS-0001330399 | 10 |
| Emails/Attachments | PILGRIMS-0001330402 | PILGRIMS-0001330403 | 2 |
| Emails/Attachments | PILGRIMS-0001330406 | PILGRIMS-0001330409 | 4 |
| Emails/Attachments | PILGRIMS-0001330412 | PILGRIMS-0001330413 | 2 |
| Emails/Attachments | PILGRIMS-0001330416 | PILGRIMS-0001330417 | 2 |
| Emails/Attachments | PILGRIMS-0001330419 | PILGRIMS-0001330421 | 3 |
| Emails/Attachments | PILGRIMS-0001330445 | PILGRIMS-0001330446 | 2 |
| Emails/Attachments | PILGRIMS-0001330451 | PILGRIMS-0001330452 | 2 |
| Emails/Attachments | PILGRIMS-0001330456 | PILGRIMS-0001330468 | 13 |
| Emails/Attachments | PILGRIMS-0001330471 | PILGRIMS-0001330472 | 2 |
| Emails/Attachments | PILGRIMS-0001330475 | PILGRIMS-0001330477 | 3 |
| Emails/Attachments | PILGRIMS-0001330480 | PILGRIMS-0001330490 | 11 |
| Emails/Attachments | PILGRIMS-0001330495 | PILGRIMS-0001330496 | 2 |
| Emails/Attachments | PILGRIMS-0001330499 | PILGRIMS-0001330504 | 6 |
| Emails/Attachments | PILGRIMS-0001330507 | PILGRIMS-0001330516 | 4 |
| Emails/Attachments | PILGRIMS-0001330529 | PILGRIMS-0001330530 | 2 |
| Emails/Attachments | PILGRIMS-0001330533 | PILGRIMS-0001330542 | 10 |
| Emails/Attachments | PILGRIMS-0001330554 | PILGRIMS-0001332936 | 1,845 |
| Emails/Attachments | PILGRIMS-0001344766 | PILGRIMS-0001345022 | 219 |
| Emails/Attachments | PILGRIMS-0002459019 | PILGRIMS-0002459189 | 171 |
| Emails/Attachments | PILGRIMS-0002459207 | PILGRIMS-0002459255 | 48 |
| Emails/Attachments | PILGRIMS-0002459266 | PILGRIMS-0002460417 | 317 |
| Emails/Attachments | PILGRIMS-0002460426 | PILGRIMS-0002460658 | 123 |
| Emails/Attachments | PILGRIMS-0002460660 | PILGRIMS-0002460754 | 3 |
| Emails/Attachments | PILGRIMS-0002460756 | PILGRIMS-0002461298 | 78 |
| Emails/Attachments | PILGRIMS-0002461319 | PILGRIMS-0002461324 | 6 |
| Emails/Attachments | PILGRIMS-0002461326 | PILGRIMS-0002461333 | 8 |
| Emails/Attachments | PILGRIMS-0002461336 | PILGRIMS-0002461337 | 2 |
| Emails/Attachments | PILGRIMS-0002461341 | PILGRIMS-0002461344 | 3 |
| Emails/Attachments | PILGRIMS-0002461346 | PILGRIMS-0002461376 | 9 |
| Emails/Attachments | PILGRIMS-0002461382 | PILGRIMS-0002461385 | 3 |
| Emails/Attachments | PILGRIMS-0002461390 | PILGRIMS-0002461399 | 8 |
| Emails/Attachments | PILGRIMS-0002461402 | PILGRIMS-0002461433 | 14 |
| Emails/Attachments | PILGRIMS-0002461435 | PILGRIMS-0002461462 | 22 |
| Emails/Attachments | PILGRIMS-0002461464 | PILGRIMS-0002461467 | 4 |
| Emails/Attachments | PILGRIMS-0002461469 | PILGRIMS-0002465333 | 396 |
| Emails/Attachments | PILGRIMS-0002465433 | PILGRIMS-0002470435 | 938 |
| Emails/Attachments | PILGRIMS-0002470438 | PILGRIMS-0002470439 | 2 |
| Emails/Attachments | PILGRIMS-0002470444 | PILGRIMS-0002470448 | 5 |
| Emails/Attachments | PILGRIMS-0002470451 | PILGRIMS-0002470452 | 2 |
| Emails/Attachments | PILGRIMS-0002470456 | PILGRIMS-0002470474 | 19 |
| Emails/Attachments | PILGRIMS-0002470476 | PILGRIMS-0002470477 | 2 |
| Emails/Attachments | PILGRIMS-0002470480 | PILGRIMS-0002470489 | 10 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002470492 | PILGRIMS-0002470493 | 2 |
| Emails/Attachments | PILGRIMS-0002470501 | PILGRIMS-0002470502 | 2 |
| Emails/Attachments | PILGRIMS-0002470504 | PILGRIMS-0002470507 | 4 |
| Emails/Attachments | PILGRIMS-0002470509 | PILGRIMS-0002470513 | 5 |
| Emails/Attachments | PILGRIMS-0002470515 | PILGRIMS-0002470518 | 4 |
| Emails/Attachments | PILGRIMS-0002470520 | PILGRIMS-0002470521 | 2 |
| Emails/Attachments | PILGRIMS-0002470523 | PILGRIMS-0002470538 | 16 |
| Emails/Attachments | PILGRIMS-0002470541 | PILGRIMS-0002470556 | 16 |
| Emails/Attachments | PILGRIMS-0002470558 | PILGRIMS-0002470565 | 8 |
| Emails/Attachments | PILGRIMS-0002470571 | PILGRIMS-0002470572 | 2 |
| Emails/Attachments | PILGRIMS-0002470574 | PILGRIMS-0002470578 | 2 |
| Emails/Attachments | PILGRIMS-0002470588 | PILGRIMS-0002470589 | 2 |
| Emails/Attachments | PILGRIMS-0002470592 | PILGRIMS-0002470593 | 2 |
| Emails/Attachments | PILGRIMS-0002470633 | PILGRIMS-0002470638 | 6 |
| Emails/Attachments | PILGRIMS-0002470640 | PILGRIMS-0002470642 | 2 |
| Emails/Attachments | PILGRIMS-0002470645 | PILGRIMS-0002470646 | 2 |
| Emails/Attachments | PILGRIMS-0002470648 | PILGRIMS-0002470649 | 2 |
| Emails/Attachments | PILGRIMS-0002470657 | PILGRIMS-0002470658 | 2 |
| Emails/Attachments | PILGRIMS-0002470663 | PILGRIMS-0002470665 | 2 |
| Emails/Attachments | PILGRIMS-0002470668 | PILGRIMS-0002470669 | 2 |
| Emails/Attachments | PILGRIMS-0002470672 | PILGRIMS-0002470673 | 2 |
| Emails/Attachments | PILGRIMS-0002470679 | PILGRIMS-0002470681 | 2 |
| Emails/Attachments | PILGRIMS-0002470683 | PILGRIMS-0002470686 | 4 |
| Emails/Attachments | PILGRIMS-0002470688 | PILGRIMS-0002471060 | 371 |
| Emails/Attachments | PILGRIMS-0002471062 | PILGRIMS-0002471096 | 35 |
| Emails/Attachments | PILGRIMS-0002471098 | PILGRIMS-0002471102 | 5 |
| Emails/Attachments | PILGRIMS-0002471104 | PILGRIMS-0002471105 | 2 |
| Emails/Attachments | PILGRIMS-0002471107 | PILGRIMS-0002471114 | 8 |
| Emails/Attachments | PILGRIMS-0002471116 | PILGRIMS-0002471260 | 123 |
| Emails/Attachments | PILGRIMS-0002471263 | PILGRIMS-0002471264 | 2 |
| Emails/Attachments | PILGRIMS-0002471266 | PILGRIMS-0002471293 | 28 |
| Emails/Attachments | PILGRIMS-0002471295 | PILGRIMS-0002471306 | 12 |
| Emails/Attachments | PILGRIMS-0002471309 | PILGRIMS-0002471317 | 9 |
| Emails/Attachments | PILGRIMS-0002471319 | PILGRIMS-0002471838 | 487 |
| Emails/Attachments | PILGRIMS-0002471856 | PILGRIMS-0002471863 | 7 |
| Emails/Attachments | PILGRIMS-0002471871 | PILGRIMS-0002472511 | 248 |
| Emails/Attachments | PILGRIMS-0002472513 | PILGRIMS-0002472756 | 243 |
| Emails/Attachments | PILGRIMS-0002472758 | PILGRIMS-0002473213 | 429 |
| Emails/Attachments | PILGRIMS-0002473215 | PILGRIMS-0002473246 | 31 |
| Emails/Attachments | PILGRIMS-0002473248 | PILGRIMS-0002473293 | 42 |
| Emails/Attachments | PILGRIMS-0002473296 | PILGRIMS-0002473298 | 3 |
| Emails/Attachments | PILGRIMS-0002473301 | PILGRIMS-0002474578 | 854 |
| Emails/Attachments | PILGRIMS-0002474596 | PILGRIMS-0002479084 | 2,669 |
| Emails/Attachments | PILGRIMS-0002479153 | PILGRIMS-0002480996 | 1,179 |
| Emails/Attachments | PILGRIMS-0002480998 | PILGRIMS-0002481111 | 33 |
| Emails/Attachments | PILGRIMS-0002481113 | PILGRIMS-0002481251 | 15 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002481253 | PILGRIMS-0002481257 | 5 |
| Emails/Attachments | PILGRIMS-0002481259 | PILGRIMS-0002484900 | 2,615 |
| Emails/Attachments | PILGRIMS-0002484918 | PILGRIMS-0002491000 | 3,768 |
| Emails/Attachments | PILGRIMS-0002491002 | PILGRIMS-0002494470 | 1,431 |
| Emails/Attachments | PILGRIMS-0002494472 | PILGRIMS-0002494801 | 58 |
| Emails/Attachments | PILGRIMS-0002494803 | PILGRIMS-0002494872 | 21 |
| Emails/Attachments | PILGRIMS-0002494874 | PILGRIMS-0002495628 | 174 |
| Emails/Attachments | PILGRIMS-0002495702 | PILGRIMS-0002497869 | 574 |
| Emails/Attachments | PILGRIMS-0002497871 | PILGRIMS-0002506391 | 1,087 |
| Emails/Attachments | PILGRIMS-0002506393 | PILGRIMS-0002506502 | 10 |
| Emails/Attachments | PILGRIMS-0002506533 | PILGRIMS-0002506613 | 9 |
| Emails/Attachments | PILGRIMS-0002506615 | PILGRIMS-0002506624 | 2 |
| Emails/Attachments | PILGRIMS-0002506739 | PILGRIMS-0002506784 | 4 |
| Emails/Attachments | PILGRIMS-0002506803 | PILGRIMS-0002506905 | 10 |
| Emails/Attachments | PILGRIMS-0002506907 | PILGRIMS-0002506939 | 2 |
| Emails/Attachments | PILGRIMS-0002507010 | PILGRIMS-0002507034 | 6 |
| Emails/Attachments | PILGRIMS-0002507036 | PILGRIMS-0002507104 | 10 |
| Emails/Attachments | PILGRIMS-0002507127 | PILGRIMS-0002507162 | 6 |
| Emails/Attachments | PILGRIMS-0002507164 | PILGRIMS-0002507168 | 2 |
| Emails/Attachments | PILGRIMS-0002507207 | PILGRIMS-0002507284 | 10 |
| Emails/Attachments | PILGRIMS-0002507286 | PILGRIMS-0002508190 | 842 |
| Emails/Attachments | PILGRIMS-0002508207 | PILGRIMS-0002508440 | 51 |
| Emails/Attachments | PILGRIMS-0002508444 | PILGRIMS-0002508519 | 13 |
| Emails/Attachments | PILGRIMS-0002508534 | PILGRIMS-0002510935 | 251 |
| Emails/Attachments | PILGRIMS-0002512287 | PILGRIMS-0002512296 | 9 |
| Emails/Attachments | PILGRIMS-0002512303 | PILGRIMS-0002512333 | 6 |
| Emails/Attachments | PILGRIMS-0002512335 | PILGRIMS-0002512337 | 3 |
| Emails/Attachments | PILGRIMS-0002512340 | PILGRIMS-0002512341 | 2 |
| Emails/Attachments | PILGRIMS-0002533510 | PILGRIMS-0002537296 | 1,558 |
| Emails/Attachments | PILGRIMS-0002537299 | PILGRIMS-0002538007 | 376 |
| Emails/Attachments | PILGRIMS-0002538082 | PILGRIMS-0002538089 | 8 |
| Emails/Attachments | PILGRIMS-0002539644 | PILGRIMS-0002539714 | 22 |
| Emails/Attachments | PILGRIMS-0002539719 | PILGRIMS-0002539825 | 25 |
| Emails/Attachments | PILGRIMS-0002539828 | PILGRIMS-0002539851 | 5 |
| Emails/Attachments | PILGRIMS-0002539870 | PILGRIMS-0002539871 | 2 |
| Emails/Attachments | PILGRIMS-0002539873 | PILGRIMS-0002540022 | 16 |
| Emails/Attachments | PILGRIMS-0002540025 | PILGRIMS-0002540152 | 21 |
| Emails/Attachments | PILGRIMS-0002540155 | PILGRIMS-0002540211 | 31 |
| Emails/Attachments | PILGRIMS-0002540252 | PILGRIMS-0002540370 | 25 |
| Emails/Attachments | PILGRIMS-0002540372 | PILGRIMS-0002540686 | 132 |
| Emails/Attachments | PILGRIMS-0002540688 | PILGRIMS-0002540691 | 3 |
| Emails/Attachments | PILGRIMS-0002540727 | PILGRIMS-0002540740 | 5 |
| Emails/Attachments | PILGRIMS-0002540742 | PILGRIMS-0002540759 | 9 |
| Emails/Attachments | PILGRIMS-0002540761 | PILGRIMS-0002540925 | 31 |
| Emails/Attachments | PILGRIMS-0002540927 | PILGRIMS-0002540959 | 7 |
| Emails/Attachments | PILGRIMS-0002540984 | PILGRIMS-0002541006 | 8 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002541009 | PILGRIMS-0002541035 | 16 |
| Emails/Attachments | PILGRIMS-0002541037 | PILGRIMS-0002541082 | 30 |
| Emails/Attachments | PILGRIMS-0002541084 | PILGRIMS-0002541162 | 15 |
| Emails/Attachments | PILGRIMS-0002541206 | PILGRIMS-0002541217 | 7 |
| Emails/Attachments | PILGRIMS-0002541219 | PILGRIMS-0002541220 | 2 |
| Emails/Attachments | PILGRIMS-0002541222 | PILGRIMS-0002541229 | 5 |
| Emails/Attachments | PILGRIMS-0002541231 | PILGRIMS-0002541356 | 44 |
| Emails/Attachments | PILGRIMS-0002541358 | PILGRIMS-0002541432 | 46 |
| Emails/Attachments | PILGRIMS-0002541434 | PILGRIMS-0002541525 | 34 |
| Emails/Attachments | PILGRIMS-0002541528 | PILGRIMS-0002541623 | 35 |
| Emails/Attachments | PILGRIMS-0002541627 | PILGRIMS-0002541656 | 17 |
| Emails/Attachments | PILGRIMS-0002541658 | PILGRIMS-0002541742 | 36 |
| Emails/Attachments | PILGRIMS-0002541744 | PILGRIMS-0002541747 | 3 |
| Emails/Attachments | PILGRIMS-0002541749 | PILGRIMS-0002541811 | 39 |
| Emails/Attachments | PILGRIMS-0002541813 | PILGRIMS-0002541814 | 2 |
| Emails/Attachments | PILGRIMS-0002541816 | PILGRIMS-0002541992 | 83 |
| Emails/Attachments | PILGRIMS-0002541998 | PILGRIMS-0002542232 | 50 |
| Emails/Attachments | PILGRIMS-0002542261 | PILGRIMS-0002542344 | 31 |
| Emails/Attachments | PILGRIMS-0002542389 | PILGRIMS-0002542491 | 13 |
| Emails/Attachments | PILGRIMS-0002542530 | PILGRIMS-0002542587 | 8 |
| Emails/Attachments | PILGRIMS-0002542633 | PILGRIMS-0002542702 | 48 |
| Emails/Attachments | PILGRIMS-0002542719 | PILGRIMS-0002542751 | 11 |
| Emails/Attachments | PILGRIMS-0002542770 | PILGRIMS-0002542779 | 8 |
| Emails/Attachments | PILGRIMS-0002542825 | PILGRIMS-0002542849 | 10 |
| Emails/Attachments | PILGRIMS-0002542860 | PILGRIMS-0002551371 | 2,410 |
| Emails/Attachments | PILGRIMS-0002551467 | PILGRIMS-0002551493 | 18 |
| Emails/Attachments | PILGRIMS-0002551495 | PILGRIMS-0002566836 | 4,503 |
| Emails/Attachments | PILGRIMS-0002566855 | PILGRIMS-0002571148 | 1,256 |
| Emails/Attachments | PILGRIMS-0002571151 | PILGRIMS-0002571300 | 33 |
| Emails/Attachments | PILGRIMS-0002571303 | PILGRIMS-0002571481 | 49 |
| Emails/Attachments | PILGRIMS-0002571484 | PILGRIMS-0002571609 | 47 |
| Emails/Attachments | PILGRIMS-0002571612 | PILGRIMS-0002571694 | 38 |
| Emails/Attachments | PILGRIMS-0002571697 | PILGRIMS-0002571729 | 17 |
| Emails/Attachments | PILGRIMS-0002571732 | PILGRIMS-0002571825 | 35 |
| Emails/Attachments | PILGRIMS-0002571828 | PILGRIMS-0002571927 | 25 |
| Emails/Attachments | PILGRIMS-0002571930 | PILGRIMS-0002571997 | 28 |
| Emails/Attachments | PILGRIMS-0002572000 | PILGRIMS-0002572044 | 14 |
| Emails/Attachments | PILGRIMS-0002572047 | PILGRIMS-0002572070 | 18 |
| Emails/Attachments | PILGRIMS-0002572073 | PILGRIMS-0002572159 | 30 |
| Emails/Attachments | PILGRIMS-0002572162 | PILGRIMS-0002572297 | 38 |
| Emails/Attachments | PILGRIMS-0002572300 | PILGRIMS-0002572355 | 12 |
| Emails/Attachments | PILGRIMS-0002572358 | PILGRIMS-0002572395 | 19 |
| Emails/Attachments | PILGRIMS-0002572398 | PILGRIMS-0002572483 | 46 |
| Emails/Attachments | PILGRIMS-0002572486 | PILGRIMS-0002573845 | 25 |
| Emails/Attachments | PILGRIMS-0002573848 | PILGRIMS-0002573871 | 17 |
| Emails/Attachments | PILGRIMS-0002573874 | PILGRIMS-0002573939 | 29 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002573942 | PILGRIMS-0002574061 | 63 |
| Emails/Attachments | PILGRIMS-0002574064 | PILGRIMS-0002574111 | 22 |
| Emails/Attachments | PILGRIMS-0002574114 | PILGRIMS-0002574230 | 26 |
| Emails/Attachments | PILGRIMS-0002574233 | PILGRIMS-0002574492 | 70 |
| Emails/Attachments | PILGRIMS-0002574495 | PILGRIMS-0002574581 | 41 |
| Emails/Attachments | PILGRIMS-0002574584 | PILGRIMS-0002574727 | 20 |
| Emails/Attachments | PILGRIMS-0002574730 | PILGRIMS-0002575175 | 50 |
| Emails/Attachments | PILGRIMS-0002575178 | PILGRIMS-0002575541 | 82 |
| Emails/Attachments | PILGRIMS-0002575544 | PILGRIMS-0002575647 | 38 |
| Emails/Attachments | PILGRIMS-0002575650 | PILGRIMS-0002575775 | 30 |
| Emails/Attachments | PILGRIMS-0002575778 | PILGRIMS-0002575822 | 24 |
| Emails/Attachments | PILGRIMS-0002575825 | PILGRIMS-0002575907 | 18 |
| Emails/Attachments | PILGRIMS-0002575910 | PILGRIMS-0002575985 | 14 |
| Emails/Attachments | PILGRIMS-0002575988 | PILGRIMS-0002576100 | 15 |
| Emails/Attachments | PILGRIMS-0002576103 | PILGRIMS-0002577338 | 59 |
| Emails/Attachments | PILGRIMS-0002577341 | PILGRIMS-0002577358 | 11 |
| Emails/Attachments | PILGRIMS-0002577361 | PILGRIMS-0002577412 | 19 |
| Emails/Attachments | PILGRIMS-0002577415 | PILGRIMS-0002577596 | 27 |
| Emails/Attachments | PILGRIMS-0002577599 | PILGRIMS-0002579564 | 39 |
| Emails/Attachments | PILGRIMS-0002579567 | PILGRIMS-0002579576 | 8 |
| Emails/Attachments | PILGRIMS-0002579579 | PILGRIMS-0002579587 | 8 |
| Emails/Attachments | PILGRIMS-0002579590 | PILGRIMS-0002579669 | 30 |
| Emails/Attachments | PILGRIMS-0002579672 | PILGRIMS-0002579685 | 10 |
| Emails/Attachments | PILGRIMS-0002579688 | PILGRIMS-0002579700 | 12 |
| Emails/Attachments | PILGRIMS-0002579703 | PILGRIMS-0002579718 | 15 |
| Emails/Attachments | PILGRIMS-0002579721 | PILGRIMS-0002579801 | 14 |
| Emails/Attachments | PILGRIMS-0002579804 | PILGRIMS-0002579919 | 25 |
| Emails/Attachments | PILGRIMS-0002579922 | PILGRIMS-0002579953 | 17 |
| Emails/Attachments | PILGRIMS-0002579956 | PILGRIMS-0002579998 | 16 |
| Emails/Attachments | PILGRIMS-0002580162 | PILGRIMS-0002580210 | 24 |
| Emails/Attachments | PILGRIMS-0002580213 | PILGRIMS-0002580354 | 21 |
| Emails/Attachments | PILGRIMS-0002580363 | PILGRIMS-0002580387 | 6 |
| Emails/Attachments | PILGRIMS-0002580390 | PILGRIMS-0002580422 | 14 |
| Emails/Attachments | PILGRIMS-0002580425 | PILGRIMS-0002580667 | 55 |
| Emails/Attachments | PILGRIMS-0002580670 | PILGRIMS-0002580727 | 22 |
| Emails/Attachments | PILGRIMS-0002580730 | PILGRIMS-0002580855 | 22 |
| Emails/Attachments | PILGRIMS-0002580858 | PILGRIMS-0002581071 | 21 |
| Emails/Attachments | PILGRIMS-0002581074 | PILGRIMS-0002587221 | 2,236 |
| Emails/Attachments | PILGRIMS-0002587223 | PILGRIMS-0002587309 | 22 |
| Emails/Attachments | PILGRIMS-0002587311 | PILGRIMS-0002587347 | 34 |
| Emails/Attachments | PILGRIMS-0002587349 | PILGRIMS-0002587462 | 59 |
| Emails/Attachments | PILGRIMS-0002587464 | PILGRIMS-0002587537 | 61 |
| Emails/Attachments | PILGRIMS-0002587540 | PILGRIMS-0002587550 | 10 |
| Emails/Attachments | PILGRIMS-0002587552 | PILGRIMS-0002587575 | 17 |
| Emails/Attachments | PILGRIMS-0002587577 | PILGRIMS-0002588464 | 160 |
| Emails/Attachments | PILGRIMS-0002588466 | PILGRIMS-0002589847 | 91 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002589849 | PILGRIMS-0002589852 | 4 |
| Emails/Attachments | PILGRIMS-0002589854 | PILGRIMS-0002589867 | 14 |
| Emails/Attachments | PILGRIMS-0002589869 | PILGRIMS-0002591839 | 152 |
| Emails/Attachments | PILGRIMS-0002591841 | PILGRIMS-0002591846 | 6 |
| Emails/Attachments | PILGRIMS-0002591848 | PILGRIMS-0002591859 | 12 |
| Emails/Attachments | PILGRIMS-0002591861 | PILGRIMS-0002591914 | 50 |
| Emails/Attachments | PILGRIMS-0002592057 | PILGRIMS-0002592104 | 41 |
| Emails/Attachments | PILGRIMS-0002592106 | PILGRIMS-0002592172 | 51 |
| Emails/Attachments | PILGRIMS-0002592174 | PILGRIMS-0002592236 | 45 |
| Emails/Attachments | PILGRIMS-0002592239 | PILGRIMS-0002592295 | 38 |
| Emails/Attachments | PILGRIMS-0002592297 | PILGRIMS-0002592303 | 7 |
| Emails/Attachments | PILGRIMS-0002592307 | PILGRIMS-0002592461 | 103 |
| Emails/Attachments | PILGRIMS-0002592463 | PILGRIMS-0002592474 | 10 |
| Emails/Attachments | PILGRIMS-0002592476 | PILGRIMS-0002592487 | 12 |
| Emails/Attachments | PILGRIMS-0002592489 | PILGRIMS-0002592519 | 30 |
| Emails/Attachments | PILGRIMS-0002592521 | PILGRIMS-0002592601 | 35 |
| Emails/Attachments | PILGRIMS-0002592603 | PILGRIMS-0002592709 | 85 |
| Emails/Attachments | PILGRIMS-0002592711 | PILGRIMS-0002592720 | 9 |
| Emails/Attachments | PILGRIMS-0002592722 | PILGRIMS-0002592773 | 48 |
| Emails/Attachments | PILGRIMS-0002592775 | PILGRIMS-0002592784 | 10 |
| Emails/Attachments | PILGRIMS-0002592786 | PILGRIMS-0002592868 | 56 |
| Emails/Attachments | PILGRIMS-0002592870 | PILGRIMS-0002592979 | 87 |
| Emails/Attachments | PILGRIMS-0002592981 | PILGRIMS-0002592988 | 8 |
| Emails/Attachments | PILGRIMS-0002592990 | PILGRIMS-0002593134 | 132 |
| Emails/Attachments | PILGRIMS-0002593136 | PILGRIMS-0002593303 | 154 |
| Emails/Attachments | PILGRIMS-0002593305 | PILGRIMS-0002593409 | 102 |
| Emails/Attachments | PILGRIMS-0002593411 | PILGRIMS-0002593447 | 37 |
| Emails/Attachments | PILGRIMS-0002593450 | PILGRIMS-0002593611 | 154 |
| Emails/Attachments | PILGRIMS-0002593639 | PILGRIMS-0002593810 | 62 |
| Emails/Attachments | PILGRIMS-0002593812 | PILGRIMS-0002593887 | 72 |
| Emails/Attachments | PILGRIMS-0002593889 | PILGRIMS-0002593896 | 8 |
| Emails/Attachments | PILGRIMS-0002593899 | PILGRIMS-0002593933 | 35 |
| Emails/Attachments | PILGRIMS-0002593935 | PILGRIMS-0002594010 | 74 |
| Emails/Attachments | PILGRIMS-0002594012 | PILGRIMS-0002594042 | 29 |
| Emails/Attachments | PILGRIMS-0002594044 | PILGRIMS-0002594052 | 7 |
| Emails/Attachments | PILGRIMS-0002594054 | PILGRIMS-0002594055 | 2 |
| Emails/Attachments | PILGRIMS-0002594057 | PILGRIMS-0002594065 | 9 |
| Emails/Attachments | PILGRIMS-0002594067 | PILGRIMS-0002594070 | 4 |
| Emails/Attachments | PILGRIMS-0002594072 | PILGRIMS-0002594075 | 4 |
| Emails/Attachments | PILGRIMS-0002594100 | PILGRIMS-0002594274 | 107 |
| Emails/Attachments | PILGRIMS-0002594276 | PILGRIMS-0002594279 | 4 |
| Emails/Attachments | PILGRIMS-0002594281 | PILGRIMS-0002594294 | 14 |
| Emails/Attachments | PILGRIMS-0002594296 | PILGRIMS-0002594412 | 98 |
| Emails/Attachments | PILGRIMS-0002594414 | PILGRIMS-0002594439 | 26 |
| Emails/Attachments | PILGRIMS-0002594445 | PILGRIMS-0002594575 | 78 |
| Emails/Attachments | PILGRIMS-0002594577 | PILGRIMS-0002594623 | 39 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002594625 | PILGRIMS-0002594668 | 39 |
| Emails/Attachments | PILGRIMS-0002594670 | PILGRIMS-0002594681 | 10 |
| Emails/Attachments | PILGRIMS-0002594683 | PILGRIMS-0002594880 | 137 |
| Emails/Attachments | PILGRIMS-0002594882 | PILGRIMS-0002594911 | 22 |
| Emails/Attachments | PILGRIMS-0002594913 | PILGRIMS-0002594972 | 22 |
| Emails/Attachments | PILGRIMS-0002594974 | PILGRIMS-0002594975 | 2 |
| Emails/Attachments | PILGRIMS-0002594977 | PILGRIMS-0002595143 | 88 |
| Emails/Attachments | PILGRIMS-0002595145 | PILGRIMS-0002595386 | 32 |
| Emails/Attachments | PILGRIMS-0002595388 | PILGRIMS-0002595524 | 65 |
| Emails/Attachments | PILGRIMS-0002595548 | PILGRIMS-0002595588 | 18 |
| Emails/Attachments | PILGRIMS-0002595590 | PILGRIMS-0002595595 | 6 |
| Emails/Attachments | PILGRIMS-0002595597 | PILGRIMS-0002595604 | 8 |
| Emails/Attachments | PILGRIMS-0002595606 | PILGRIMS-0002595665 | 28 |
| Emails/Attachments | PILGRIMS-0002595667 | PILGRIMS-0002595727 | 41 |
| Emails/Attachments | PILGRIMS-0002595729 | PILGRIMS-0002595740 | 10 |
| Emails/Attachments | PILGRIMS-0002595742 | PILGRIMS-0002595757 | 14 |
| Emails/Attachments | PILGRIMS-0002595759 | PILGRIMS-0002595760 | 2 |
| Emails/Attachments | PILGRIMS-0002595762 | PILGRIMS-0002595770 | 7 |
| Emails/Attachments | PILGRIMS-0002595772 | PILGRIMS-0002596472 | 457 |
| Emails/Attachments | PILGRIMS-0002596474 | PILGRIMS-0002596978 | 424 |
| Emails/Attachments | PILGRIMS-0002596980 | PILGRIMS-0002597124 | 110 |
| Emails/Attachments | PILGRIMS-0002597126 | PILGRIMS-0002597134 | 7 |
| Emails/Attachments | PILGRIMS-0002597136 | PILGRIMS-0002597164 | 21 |
| Emails/Attachments | PILGRIMS-0002597166 | PILGRIMS-0002598842 | 840 |
| Emails/Attachments | PILGRIMS-0002598844 | PILGRIMS-0002599443 | 396 |
| Emails/Attachments | PILGRIMS-0002599451 | PILGRIMS-0002599503 | 40 |
| Emails/Attachments | PILGRIMS-0002599505 | PILGRIMS-0002599574 | 46 |
| Emails/Attachments | PILGRIMS-0002599576 | PILGRIMS-0002599581 | 6 |
| Emails/Attachments | PILGRIMS-0002599583 | PILGRIMS-0002599657 | 75 |
| Emails/Attachments | PILGRIMS-0002599659 | PILGRIMS-0002599996 | 178 |
| Emails/Attachments | PILGRIMS-0002599998 | PILGRIMS-0002600252 | 83 |
| Emails/Attachments | PILGRIMS-0002600270 | PILGRIMS-0002600501 | 122 |
| Emails/Attachments | PILGRIMS-0002600503 | PILGRIMS-0002600507 | 4 |
| Emails/Attachments | PILGRIMS-0002600514 | PILGRIMS-0002600615 | 30 |
| Emails/Attachments | PILGRIMS-0002600626 | PILGRIMS-0002600863 | 51 |
| Emails/Attachments | PILGRIMS-0002600865 | PILGRIMS-0002601092 | 154 |
| Emails/Attachments | PILGRIMS-0002601094 | PILGRIMS-0002601256 | 115 |
| Emails/Attachments | PILGRIMS-0002601258 | PILGRIMS-0002601719 | 282 |
| Emails/Attachments | PILGRIMS-0002601721 | PILGRIMS-0002601759 | 36 |
| Emails/Attachments | PILGRIMS-0002601761 | PILGRIMS-0002602108 | 275 |
| Emails/Attachments | PILGRIMS-0002602113 | PILGRIMS-0002602128 | 16 |
| Emails/Attachments | PILGRIMS-0002602131 | PILGRIMS-0002602134 | 4 |
| Emails/Attachments | PILGRIMS-0002602139 | PILGRIMS-0002602141 | 2 |
| Emails/Attachments | PILGRIMS-0002602159 | PILGRIMS-0002602160 | 2 |
| Emails/Attachments | PILGRIMS-0002602175 | PILGRIMS-0002602176 | 2 |
| Emails/Attachments | PILGRIMS-0002602190 | PILGRIMS-0002602191 | 2 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002602194 | PILGRIMS-0002602195 | 2 |
| Emails/Attachments | PILGRIMS-0002602211 | PILGRIMS-0002602218 | 3 |
| Emails/Attachments | PILGRIMS-0002602293 | PILGRIMS-0002602309 | 10 |
| Emails/Attachments | PILGRIMS-0002602327 | PILGRIMS-0002602331 | 1 |
| Emails/Attachments | PILGRIMS-0002602389 | PILGRIMS-0002602888 | 237 |
| Emails/Attachments | PILGRIMS-0002602891 | PILGRIMS-0002605052 | 1,341 |
| Emails/Attachments | PILGRIMS-0002605054 | PILGRIMS-0002606830 | 1,145 |
| Emails/Attachments | PILGRIMS-0002606832 | PILGRIMS-0002607079 | 143 |
| Emails/Attachments | PILGRIMS-0002607081 | PILGRIMS-0002617036 | 1,322 |
| Emails/Attachments | PILGRIMS-0002617064 | PILGRIMS-0002617432 | 67 |
| Emails/Attachments | PILGRIMS-0002617448 | PILGRIMS-0002617500 | 25 |
| Emails/Attachments | PILGRIMS-0002617503 | PILGRIMS-0002620049 | 892 |
| Emails/Attachments | PILGRIMS-0002620051 | PILGRIMS-0002620150 | 89 |
| Emails/Attachments | PILGRIMS-0002620152 | PILGRIMS-0002620890 | 186 |
| Emails/Attachments | PILGRIMS-0002620892 | PILGRIMS-0002634117 | 3,937 |
| Emails/Attachments | PILGRIMS-0002634119 | PILGRIMS-0002634318 | 82 |
| Emails/Attachments | PILGRIMS-0002634780 | PILGRIMS-0002635080 | 98 |
| Emails/Attachments | PILGRIMS-0002635082 | PILGRIMS-0002636944 | 787 |
| Emails/Attachments | PILGRIMS-0002636946 | PILGRIMS-0002639342 | 1,266 |
| Emails/Attachments | PILGRIMS-0002639345 | PILGRIMS-0002639437 | 86 |
| Emails/Attachments | PILGRIMS-0002639439 | PILGRIMS-0002639972 | 431 |
| Emails/Attachments | PILGRIMS-0002639974 | PILGRIMS-0002641455 | 706 |
| Emails/Attachments | PILGRIMS-0002641460 | PILGRIMS-0002642842 | 391 |
| Emails/Attachments | PILGRIMS-0002642850 | PILGRIMS-0002643490 | 355 |
| Emails/Attachments | PILGRIMS-0002643555 | PILGRIMS-0002646106 | 1,249 |
| Emails/Attachments | PILGRIMS-0002646108 | PILGRIMS-0002648100 | 621 |
| Emails/Attachments | PILGRIMS-0002648149 | PILGRIMS-0002648411 | 14 |
| Emails/Attachments | PILGRIMS-0002648477 | PILGRIMS-0002649835 | 537 |
| Emails/Attachments | PILGRIMS-0002649946 | PILGRIMS-0002649985 | 22 |
| Emails/Attachments | PILGRIMS-0002649993 | PILGRIMS-0002651176 | 495 |
| Emails/Attachments | PILGRIMS-0002651201 | PILGRIMS-0002651731 | 111 |
| Emails/Attachments | PILGRIMS-0002651784 | PILGRIMS-0002652019 | 132 |
| Emails/Attachments | PILGRIMS-0002652021 | PILGRIMS-0002652996 | 365 |
| Emails/Attachments | PILGRIMS-0002652999 | PILGRIMS-0002653000 | 2 |
| Emails/Attachments | PILGRIMS-0002653004 | PILGRIMS-0002655574 | 583 |
| Emails/Attachments | PILGRIMS-0002655603 | PILGRIMS-0002656383 | 312 |
| Emails/Attachments | PILGRIMS-0002656385 | PILGRIMS-0002657910 | 589 |
| Emails/Attachments | PILGRIMS-0002657970 | PILGRIMS-0002657971 | 2 |
| Emails/Attachments | PILGRIMS-0002657973 | PILGRIMS-0002661217 | 1,356 |
| Emails/Attachments | PILGRIMS-0002661251 | PILGRIMS-0002663082 | 868 |
| Emails/Attachments | PILGRIMS-0002663170 | PILGRIMS-0002663269 | 36 |
| Emails/Attachments | PILGRIMS-0002663271 | PILGRIMS-0002664775 | 675 |
| Emails/Attachments | PILGRIMS-0002664786 | PILGRIMS-0002665925 | 543 |
| Emails/Attachments | PILGRIMS-0002665928 | PILGRIMS-0002667082 | 614 |
| Emails/Attachments | PILGRIMS-0002667084 | PILGRIMS-0002668404 | 380 |
| Emails/Attachments | PILGRIMS-0002668477 | PILGRIMS-0002669269 | 205 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002669296 | PILGRIMS-0002670464 | 527 |
| Emails/Attachments | PILGRIMS-0002670491 | PILGRIMS-0002671394 | 356 |
| Emails/Attachments | PILGRIMS-0002671398 | PILGRIMS-0002671918 | 263 |
| Emails/Attachments | PILGRIMS-0002671951 | PILGRIMS-0002672609 | 295 |
| Emails/Attachments | PILGRIMS-0002672651 | PILGRIMS-0002672967 | 165 |
| Emails/Attachments | PILGRIMS-0002672969 | PILGRIMS-0002672985 | 4 |
| Emails/Attachments | PILGRIMS-0002672987 | PILGRIMS-0002673619 | 321 |
| Emails/Attachments | PILGRIMS-0002673622 | PILGRIMS-0002673648 | 14 |
| Emails/Attachments | PILGRIMS-0002673650 | PILGRIMS-0002673665 | 8 |
| Emails/Attachments | PILGRIMS-0002673667 | PILGRIMS-0002674557 | 396 |
| Emails/Attachments | PILGRIMS-0002674639 | PILGRIMS-0002675197 | 264 |
| Emails/Attachments | PILGRIMS-0002675199 | PILGRIMS-0002675653 | 233 |
| Emails/Attachments | PILGRIMS-0002675655 | PILGRIMS-0002675818 | 72 |
| Emails/Attachments | PILGRIMS-0002675820 | PILGRIMS-0002675924 | 74 |
| Emails/Attachments | PILGRIMS-0002675926 | PILGRIMS-0002676134 | 128 |
| Emails/Attachments | PILGRIMS-0002676136 | PILGRIMS-0002678785 | 1,124 |
| Emails/Attachments | PILGRIMS-0002678813 | PILGRIMS-0002678873 | 8 |
| Emails/Attachments | PILGRIMS-0002678898 | PILGRIMS-0002683346 | 1,357 |
| Emails/Attachments | PILGRIMS-0002683573 | PILGRIMS-0002689417 | 2,014 |
| Emails/Attachments | PILGRIMS-0002689434 | PILGRIMS-0002698782 | 3,039 |
| Emails/Attachments | PILGRIMS-0002698785 | PILGRIMS-0002699877 | 223 |
| Emails/Attachments | PILGRIMS-0002699880 | PILGRIMS-0002701078 | 287 |
| Emails/Attachments | PILGRIMS-0002701081 | PILGRIMS-0002701508 | 187 |
| Emails/Attachments | PILGRIMS-0002701511 | PILGRIMS-0002702061 | 191 |
| Emails/Attachments | PILGRIMS-0002702064 | PILGRIMS-0002702329 | 151 |
| Emails/Attachments | PILGRIMS-0002702331 | PILGRIMS-0002702426 | 61 |
| Emails/Attachments | PILGRIMS-0002702429 | PILGRIMS-0002702979 | 183 |
| Emails/Attachments | PILGRIMS-0002702982 | PILGRIMS-0002703374 | 105 |
| Emails/Attachments | PILGRIMS-0002703399 | PILGRIMS-0002703622 | 83 |
| Emails/Attachments | PILGRIMS-0002703625 | PILGRIMS-0002704366 | 234 |
| Emails/Attachments | PILGRIMS-0002704369 | PILGRIMS-0002705057 | 212 |
| Emails/Attachments | PILGRIMS-0002705060 | PILGRIMS-0002705926 | 280 |
| Emails/Attachments | PILGRIMS-0002705929 | PILGRIMS-0002706460 | 201 |
| Emails/Attachments | PILGRIMS-0002706463 | PILGRIMS-0002707125 | 250 |
| Emails/Attachments | PILGRIMS-0002707128 | PILGRIMS-0002708083 | 224 |
| Emails/Attachments | PILGRIMS-0002708086 | PILGRIMS-0002708794 | 230 |
| Emails/Attachments | PILGRIMS-0002708797 | PILGRIMS-0002709646 | 257 |
| Emails/Attachments | PILGRIMS-0002709649 | PILGRIMS-0002710393 | 272 |
| Emails/Attachments | PILGRIMS-0002710396 | PILGRIMS-0002711584 | 278 |
| Emails/Attachments | PILGRIMS-0002711587 | PILGRIMS-0002712216 | 241 |
| Emails/Attachments | PILGRIMS-0002712219 | PILGRIMS-0002713411 | 297 |
| Emails/Attachments | PILGRIMS-0002713414 | PILGRIMS-0002713814 | 205 |
| Emails/Attachments | PILGRIMS-0002713850 | PILGRIMS-0002714126 | 38 |
| Emails/Attachments | PILGRIMS-0002714129 | PILGRIMS-0002715245 | 237 |
| Emails/Attachments | PILGRIMS-0002715248 | PILGRIMS-0002716091 | 220 |
| Emails/Attachments | PILGRIMS-0002716094 | PILGRIMS-0002716634 | 191 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002716637 | PILGRIMS-0002717169 | 189 |
| Emails/Attachments | PILGRIMS-0002717172 | PILGRIMS-0002717914 | 201 |
| Emails/Attachments | PILGRIMS-0002717917 | PILGRIMS-0002718367 | 167 |
| Emails/Attachments | PILGRIMS-0002718370 | PILGRIMS-0002718893 | 175 |
| Emails/Attachments | PILGRIMS-0002718896 | PILGRIMS-0002719275 | 159 |
| Emails/Attachments | PILGRIMS-0002719278 | PILGRIMS-0002720227 | 222 |
| Emails/Attachments | PILGRIMS-0002720230 | PILGRIMS-0002720624 | 171 |
| Emails/Attachments | PILGRIMS-0002720627 | PILGRIMS-0002721291 | 239 |
| Emails/Attachments | PILGRIMS-0002721294 | PILGRIMS-0002722018 | 204 |
| Emails/Attachments | PILGRIMS-0002722021 | PILGRIMS-0002722393 | 183 |
| Emails/Attachments | PILGRIMS-0002722396 | PILGRIMS-0002722742 | 133 |
| Emails/Attachments | PILGRIMS-0002722745 | PILGRIMS-0002723896 | 189 |
| Emails/Attachments | PILGRIMS-0002723899 | PILGRIMS-0002724225 | 144 |
| Emails/Attachments | PILGRIMS-0002724228 | PILGRIMS-0002724812 | 199 |
| Emails/Attachments | PILGRIMS-0002724815 | PILGRIMS-0002728085 | 179 |
| Emails/Attachments | PILGRIMS-0002728088 | PILGRIMS-0002728733 | 89 |
| Emails/Attachments | PILGRIMS-0002728736 | PILGRIMS-0002728957 | 94 |
| Emails/Attachments | PILGRIMS-0002728960 | PILGRIMS-0002730582 | 214 |
| Emails/Attachments | PILGRIMS-0002730585 | PILGRIMS-0002732679 | 216 |
| Emails/Attachments | PILGRIMS-0002732682 | PILGRIMS-0002733017 | 140 |
| Emails/Attachments | PILGRIMS-0002733060 | PILGRIMS-0002733201 | 25 |
| Emails/Attachments | PILGRIMS-0002733204 | PILGRIMS-0002733444 | 146 |
| Emails/Attachments | PILGRIMS-0002733447 | PILGRIMS-0002734678 | 198 |
| Emails/Attachments | PILGRIMS-0002734681 | PILGRIMS-0002738167 | 252 |
| Emails/Attachments | PILGRIMS-0002738170 | PILGRIMS-0002738582 | 158 |
| Emails/Attachments | PILGRIMS-0002738585 | PILGRIMS-0002739167 | 201 |
| Emails/Attachments | PILGRIMS-0002739170 | PILGRIMS-0002739720 | 175 |
| Emails/Attachments | PILGRIMS-0002739723 | PILGRIMS-0002739961 | 154 |
| Emails/Attachments | PILGRIMS-0002739966 | PILGRIMS-0002740156 | 33 |
| Emails/Attachments | PILGRIMS-0002740159 | PILGRIMS-0002741172 | 342 |
| Emails/Attachments | PILGRIMS-0002741175 | PILGRIMS-0002742019 | 283 |
| Emails/Attachments | PILGRIMS-0002742022 | PILGRIMS-0002742101 | 24 |
| Emails/Attachments | PILGRIMS-0002742120 | PILGRIMS-0002742147 | 11 |
| Emails/Attachments | PILGRIMS-0002742166 | PILGRIMS-0002742545 | 161 |
| Emails/Attachments | PILGRIMS-0002742548 | PILGRIMS-0002743168 | 170 |
| Emails/Attachments | PILGRIMS-0002743171 | PILGRIMS-0002743588 | 199 |
| Emails/Attachments | PILGRIMS-0002743591 | PILGRIMS-0002744780 | 421 |
| Emails/Attachments | PILGRIMS-0002744783 | PILGRIMS-0002745623 | 210 |
| Emails/Attachments | PILGRIMS-0002745626 | PILGRIMS-0002749926 | 1,749 |
| Emails/Attachments | PILGRIMS-0002749928 | PILGRIMS-0002750366 | 203 |
| Emails/Attachments | PILGRIMS-0002750434 | PILGRIMS-0002760911 | 3,387 |
| Emails/Attachments | PILGRIMS-0002760928 | PILGRIMS-0002761339 | 108 |
| Emails/Attachments | PILGRIMS-0002761351 | PILGRIMS-0002773839 | 3,705 |
| Emails/Attachments | PILGRIMS-0002773847 | PILGRIMS-0002774158 | 29 |
| Emails/Attachments | PILGRIMS-0002774215 | PILGRIMS-0002795863 | 5,432 |
| Emails/Attachments | PILGRIMS-0002795865 | PILGRIMS-0002804649 | 1,963 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002804651 | PILGRIMS-0002804652 | 2 |
| Emails/Attachments | PILGRIMS-0002804654 | PILGRIMS-0002816299 | 2,895 |
| Emails/Attachments | PILGRIMS-0002816406 | PILGRIMS-0002816431 | 12 |
| Emails/Attachments | PILGRIMS-0002816527 | PILGRIMS-0002816936 | 128 |
| Emails/Attachments | PILGRIMS-0002817061 | PILGRIMS-0002817540 | 105 |
| Emails/Attachments | PILGRIMS-0002817594 | PILGRIMS-0002818921 | 247 |
| Emails/Attachments | PILGRIMS-0002818960 | PILGRIMS-0002819905 | 166 |
| Emails/Attachments | PILGRIMS-0002819917 | PILGRIMS-0002820093 | 28 |
| Emails/Attachments | PILGRIMS-0002820109 | PILGRIMS-0002820261 | 27 |
| Emails/Attachments | PILGRIMS-0002820329 | PILGRIMS-0002820356 | 4 |
| Emails/Attachments | PILGRIMS-0002820370 | PILGRIMS-0002821694 | 182 |
| Emails/Attachments | PILGRIMS-0002821696 | PILGRIMS-0002821748 | 23 |
| Emails/Attachments | PILGRIMS-0002821781 | PILGRIMS-0002821862 | 13 |
| Emails/Attachments | PILGRIMS-0002821896 | PILGRIMS-0002822107 | 34 |
| Emails/Attachments | PILGRIMS-0002822147 | PILGRIMS-0002822317 | 33 |
| Emails/Attachments | PILGRIMS-0002822379 | PILGRIMS-0002822848 | 73 |
| Emails/Attachments | PILGRIMS-0002822901 | PILGRIMS-0002822953 | 2 |
| Emails/Attachments | PILGRIMS-0002823073 | PILGRIMS-0002823357 | 38 |
| Emails/Attachments | PILGRIMS-0002823369 | PILGRIMS-0002823594 | 64 |
| Emails/Attachments | PILGRIMS-0002823596 | PILGRIMS-0002824317 | 204 |
| Emails/Attachments | PILGRIMS-0002824320 | PILGRIMS-0002824628 | 46 |
| Emails/Attachments | PILGRIMS-0002824694 | PILGRIMS-0002825104 | 96 |
| Emails/Attachments | PILGRIMS-0002825106 | PILGRIMS-0002825312 | 57 |
| Emails/Attachments | PILGRIMS-0002825353 | PILGRIMS-0002826170 | 156 |
| Emails/Attachments | PILGRIMS-0002826238 | PILGRIMS-0002826878 | 123 |
| Emails/Attachments | PILGRIMS-0002826883 | PILGRIMS-0002826957 | 46 |
| Emails/Attachments | PILGRIMS-0002827006 | PILGRIMS-0002827020 | 2 |
| Emails/Attachments | PILGRIMS-0002827022 | PILGRIMS-0002827328 | 120 |
| Emails/Attachments | PILGRIMS-0002827331 | PILGRIMS-0002828396 | 207 |
| Emails/Attachments | PILGRIMS-0002828471 | PILGRIMS-0002828496 | 7 |
| Emails/Attachments | PILGRIMS-0002828567 | PILGRIMS-0002828580 | 3 |
| Emails/Attachments | PILGRIMS-0002828607 | PILGRIMS-0002828861 | 53 |
| Emails/Attachments | PILGRIMS-0002828879 | PILGRIMS-0002829056 | 53 |
| Emails/Attachments | PILGRIMS-0002829058 | PILGRIMS-0002829202 | 40 |
| Emails/Attachments | PILGRIMS-0002829235 | PILGRIMS-0002829553 | 52 |
| Emails/Attachments | PILGRIMS-0002829598 | PILGRIMS-0002829700 | 10 |
| Emails/Attachments | PILGRIMS-0002829702 | PILGRIMS-0002829830 | 36 |
| Emails/Attachments | PILGRIMS-0002829904 | PILGRIMS-0002830105 | 39 |
| Emails/Attachments | PILGRIMS-0002830147 | PILGRIMS-0002830153 | 3 |
| Emails/Attachments | PILGRIMS-0002830183 | PILGRIMS-0002830333 | 9 |
| Emails/Attachments | PILGRIMS-0002830335 | PILGRIMS-0002830385 | 18 |
| Emails/Attachments | PILGRIMS-0002830456 | PILGRIMS-0002830647 | 23 |
| Emails/Attachments | PILGRIMS-0002830649 | PILGRIMS-0002830764 | 38 |
| Emails/Attachments | PILGRIMS-0002830766 | PILGRIMS-0002830982 | 56 |
| Emails/Attachments | PILGRIMS-0002830984 | PILGRIMS-0002831440 | 128 |
| Emails/Attachments | PILGRIMS-0002831452 | PILGRIMS-0002831684 | 127 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002831686 | PILGRIMS-0002831752 | 46 |
| Emails/Attachments | PILGRIMS-0002831796 | PILGRIMS-0002832295 | 163 |
| Emails/Attachments | PILGRIMS-0002832379 | PILGRIMS-0002832409 | 2 |
| Emails/Attachments | PILGRIMS-0002832417 | PILGRIMS-0002832524 | 55 |
| Emails/Attachments | PILGRIMS-0002832731 | PILGRIMS-0002833069 | 31 |
| Emails/Attachments | PILGRIMS-0002833077 | PILGRIMS-0002833201 | 32 |
| Emails/Attachments | PILGRIMS-0002833316 | PILGRIMS-0002833497 | 22 |
| Emails/Attachments | PILGRIMS-0002833499 | PILGRIMS-0002833930 | 69 |
| Emails/Attachments | PILGRIMS-0002833932 | PILGRIMS-0002835947 | 393 |
| Emails/Attachments | PILGRIMS-0002835949 | PILGRIMS-0002836000 | 13 |
| Emails/Attachments | PILGRIMS-0002836129 | PILGRIMS-0002836171 | 11 |
| Emails/Attachments | PILGRIMS-0002836173 | PILGRIMS-0002836604 | 105 |
| Emails/Attachments | PILGRIMS-0002836610 | PILGRIMS-0002836652 | 13 |
| Emails/Attachments | PILGRIMS-0002836654 | PILGRIMS-0002837454 | 197 |
| Emails/Attachments | PILGRIMS-0002837567 | PILGRIMS-0002837882 | 57 |
| Emails/Attachments | PILGRIMS-0002837892 | PILGRIMS-0002838395 | 100 |
| Emails/Attachments | PILGRIMS-0002838397 | PILGRIMS-0002838662 | 64 |
| Emails/Attachments | PILGRIMS-0002838681 | PILGRIMS-0002838849 | 40 |
| Emails/Attachments | PILGRIMS-0002838937 | PILGRIMS-0002839179 | 23 |
| Emails/Attachments | PILGRIMS-0002839221 | PILGRIMS-0002839314 | 16 |
| Emails/Attachments | PILGRIMS-0002839316 | PILGRIMS-0002839658 | 59 |
| Emails/Attachments | PILGRIMS-0002839660 | PILGRIMS-0002839759 | 18 |
| Emails/Attachments | PILGRIMS-0002839888 | PILGRIMS-0002840136 | 29 |
| Emails/Attachments | PILGRIMS-0002840138 | PILGRIMS-0002840513 | 84 |
| Emails/Attachments | PILGRIMS-0002840702 | PILGRIMS-0002840716 | 6 |
| Emails/Attachments | PILGRIMS-0002840718 | PILGRIMS-0002840902 | 28 |
| Emails/Attachments | PILGRIMS-0002840921 | PILGRIMS-0002840960 | 9 |
| Emails/Attachments | PILGRIMS-0002840962 | PILGRIMS-0002841114 | 28 |
| Emails/Attachments | PILGRIMS-0002841119 | PILGRIMS-0002841152 | 4 |
| Emails/Attachments | PILGRIMS-0002841154 | PILGRIMS-0002841302 | 47 |
| Emails/Attachments | PILGRIMS-0002841305 | PILGRIMS-0002841364 | 6 |
| Emails/Attachments | PILGRIMS-0002841424 | PILGRIMS-0002841532 | 9 |
| Emails/Attachments | PILGRIMS-0002841599 | PILGRIMS-0002841662 | 10 |
| Emails/Attachments | PILGRIMS-0002841664 | PILGRIMS-0002842460 | 93 |
| Emails/Attachments | PILGRIMS-0002842462 | PILGRIMS-0002842475 | 4 |
| Emails/Attachments | PILGRIMS-0002842567 | PILGRIMS-0002843061 | 76 |
| Emails/Attachments | PILGRIMS-0002843163 | PILGRIMS-0002843340 | 14 |
| Emails/Attachments | PILGRIMS-0002843343 | PILGRIMS-0002843359 | 10 |
| Emails/Attachments | PILGRIMS-0002843361 | PILGRIMS-0002843416 | 10 |
| Emails/Attachments | PILGRIMS-0002843423 | PILGRIMS-0002843451 | 25 |
| Emails/Attachments | PILGRIMS-0002843453 | PILGRIMS-0002843633 | 27 |
| Emails/Attachments | PILGRIMS-0002843635 | PILGRIMS-0002843639 | 4 |
| Emails/Attachments | PILGRIMS-0002843641 | PILGRIMS-0002843689 | 23 |
| Emails/Attachments | PILGRIMS-0002843735 | PILGRIMS-0002843956 | 63 |
| Emails/Attachments | PILGRIMS-0002843958 | PILGRIMS-0002844265 | 89 |
| Emails/Attachments | PILGRIMS-0002844393 | PILGRIMS-0002844554 | 10 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002844583 | PILGRIMS-0002844916 | 66 |
| Emails/Attachments | PILGRIMS-0002844921 | PILGRIMS-0002845075 | 24 |
| Emails/Attachments | PILGRIMS-0002845142 | PILGRIMS-0002845185 | 7 |
| Emails/Attachments | PILGRIMS-0002845187 | PILGRIMS-0002845204 | 8 |
| Emails/Attachments | PILGRIMS-0002845211 | PILGRIMS-0002845314 | 24 |
| Emails/Attachments | PILGRIMS-0002845458 | PILGRIMS-0002845510 | 7 |
| Emails/Attachments | PILGRIMS-0002845561 | PILGRIMS-0002845916 | 64 |
| Emails/Attachments | PILGRIMS-0002845918 | PILGRIMS-0002846456 | 122 |
| Emails/Attachments | PILGRIMS-0002846583 | PILGRIMS-0002846599 | 4 |
| Emails/Attachments | PILGRIMS-0002846601 | PILGRIMS-0002846815 | 32 |
| Emails/Attachments | PILGRIMS-0002846899 | PILGRIMS-0002846935 | 10 |
| Emails/Attachments | PILGRIMS-0002846991 | PILGRIMS-0002847327 | 71 |
| Emails/Attachments | PILGRIMS-0002847329 | PILGRIMS-0002847342 | 6 |
| Emails/Attachments | PILGRIMS-0002847349 | PILGRIMS-0002847468 | 9 |
| Emails/Attachments | PILGRIMS-0002847470 | PILGRIMS-0002847605 | 38 |
| Emails/Attachments | PILGRIMS-0002847607 | PILGRIMS-0002847614 | 3 |
| Emails/Attachments | PILGRIMS-0002847661 | PILGRIMS-0002847973 | 47 |
| Emails/Attachments | PILGRIMS-0002847975 | PILGRIMS-0002847995 | 3 |
| Emails/Attachments | PILGRIMS-0002847998 | PILGRIMS-0002848104 | 18 |
| Emails/Attachments | PILGRIMS-0002848110 | PILGRIMS-0002848143 | 5 |
| Emails/Attachments | PILGRIMS-0002848148 | PILGRIMS-0002848195 | 6 |
| Emails/Attachments | PILGRIMS-0002848197 | PILGRIMS-0002848212 | 9 |
| Emails/Attachments | PILGRIMS-0002848214 | PILGRIMS-0002848263 | 7 |
| Emails/Attachments | PILGRIMS-0002848296 | PILGRIMS-0002848399 | 2 |
| Emails/Attachments | PILGRIMS-0002848401 | PILGRIMS-0002848469 | 10 |
| Emails/Attachments | PILGRIMS-0002848573 | PILGRIMS-0002848574 | 2 |
| Emails/Attachments | PILGRIMS-0002848585 | PILGRIMS-0002848684 | 14 |
| Emails/Attachments | PILGRIMS-0002848694 | PILGRIMS-0002848741 | 7 |
| Emails/Attachments | PILGRIMS-0002848854 | PILGRIMS-0002848922 | 25 |
| Emails/Attachments | PILGRIMS-0002848924 | PILGRIMS-0002849008 | 11 |
| Emails/Attachments | PILGRIMS-0002849010 | PILGRIMS-0002849031 | 5 |
| Emails/Attachments | PILGRIMS-0002849038 | PILGRIMS-0002849508 | 96 |
| Emails/Attachments | PILGRIMS-0002849510 | PILGRIMS-0002849514 | 1 |
| Emails/Attachments | PILGRIMS-0002849516 | PILGRIMS-0002849518 | 3 |
| Emails/Attachments | PILGRIMS-0002849520 | PILGRIMS-0002849621 | 27 |
| Emails/Attachments | PILGRIMS-0002849730 | PILGRIMS-0002849792 | 7 |
| Emails/Attachments | PILGRIMS-0002849803 | PILGRIMS-0002849901 | 13 |
| Emails/Attachments | PILGRIMS-0002849903 | PILGRIMS-0002850097 | 38 |
| Emails/Attachments | PILGRIMS-0002850102 | PILGRIMS-0002850343 | 55 |
| Emails/Attachments | PILGRIMS-0002850362 | PILGRIMS-0002850713 | 52 |
| Emails/Attachments | PILGRIMS-0002850725 | PILGRIMS-0002850893 | 33 |
| Emails/Attachments | PILGRIMS-0002850895 | PILGRIMS-0002850896 | 2 |
| Emails/Attachments | PILGRIMS-0002850899 | PILGRIMS-0002851083 | 27 |
| Emails/Attachments | PILGRIMS-0002851190 | PILGRIMS-0002851381 | 19 |
| Emails/Attachments | PILGRIMS-0002851488 | PILGRIMS-0002851654 | 19 |
| Emails/Attachments | PILGRIMS-0002851665 | PILGRIMS-0002851980 | 53 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002851982 | PILGRIMS-0002852034 | 12 |
| Emails/Attachments | PILGRIMS-0002852041 | PILGRIMS-0002852097 | 12 |
| Emails/Attachments | PILGRIMS-0002852199 | PILGRIMS-0002852260 | 18 |
| Emails/Attachments | PILGRIMS-0002852262 | PILGRIMS-0002852874 | 78 |
| Emails/Attachments | PILGRIMS-0002852876 | PILGRIMS-0002852902 | 12 |
| Emails/Attachments | PILGRIMS-0002852905 | PILGRIMS-0002852962 | 11 |
| Emails/Attachments | PILGRIMS-0002853167 | PILGRIMS-0002853445 | 30 |
| Emails/Attachments | PILGRIMS-0002853557 | PILGRIMS-0002853576 | 2 |
| Emails/Attachments | PILGRIMS-0002853688 | PILGRIMS-0002853755 | 10 |
| Emails/Attachments | PILGRIMS-0002853768 | PILGRIMS-0002853878 | 15 |
| Emails/Attachments | PILGRIMS-0002853880 | PILGRIMS-0002853881 | 2 |
| Emails/Attachments | PILGRIMS-0002853885 | PILGRIMS-0002854148 | 46 |
| Emails/Attachments | PILGRIMS-0002854150 | PILGRIMS-0002854253 | 34 |
| Emails/Attachments | PILGRIMS-0002854257 | PILGRIMS-0002854300 | 5 |
| Emails/Attachments | PILGRIMS-0002854309 | PILGRIMS-0002854453 | 39 |
| Emails/Attachments | PILGRIMS-0002854491 | PILGRIMS-0002854492 | 2 |
| Emails/Attachments | PILGRIMS-0002854658 | PILGRIMS-0002854755 | 16 |
| Emails/Attachments | PILGRIMS-0002854776 | PILGRIMS-0002854912 | 13 |
| Emails/Attachments | PILGRIMS-0002854921 | PILGRIMS-0002855196 | 44 |
| Emails/Attachments | PILGRIMS-0002855235 | PILGRIMS-0002855283 | 10 |
| Emails/Attachments | PILGRIMS-0002855285 | PILGRIMS-0002855343 | 27 |
| Emails/Attachments | PILGRIMS-0002855347 | PILGRIMS-0002855351 | 1 |
| Emails/Attachments | PILGRIMS-0002855353 | PILGRIMS-0002855738 | 55 |
| Emails/Attachments | PILGRIMS-0002855837 | PILGRIMS-0002855845 | 1 |
| Emails/Attachments | PILGRIMS-0002855847 | PILGRIMS-0002855887 | 6 |
| Emails/Attachments | PILGRIMS-0002855892 | PILGRIMS-0002855967 | 9 |
| Emails/Attachments | PILGRIMS-0002855969 | PILGRIMS-0002856012 | 4 |
| Emails/Attachments | PILGRIMS-0002856115 | PILGRIMS-0002856526 | 71 |
| Emails/Attachments | PILGRIMS-0002856528 | PILGRIMS-0002856531 | 1 |
| Emails/Attachments | PILGRIMS-0002856536 | PILGRIMS-0002856617 | 20 |
| Emails/Attachments | PILGRIMS-0002856619 | PILGRIMS-0002857747 | 181 |
| Emails/Attachments | PILGRIMS-0002857847 | PILGRIMS-0002857968 | 26 |
| Emails/Attachments | PILGRIMS-0002857980 | PILGRIMS-0002858170 | 33 |
| Emails/Attachments | PILGRIMS-0002858200 | PILGRIMS-0002858223 | 5 |
| Emails/Attachments | PILGRIMS-0002858225 | PILGRIMS-0002858279 | 7 |
| Emails/Attachments | PILGRIMS-0002858284 | PILGRIMS-0002858757 | 52 |
| Emails/Attachments | PILGRIMS-0002858759 | PILGRIMS-0002858772 | 2 |
| Emails/Attachments | PILGRIMS-0002858781 | PILGRIMS-0002859739 | 130 |
| Emails/Attachments | PILGRIMS-0002859805 | PILGRIMS-0002860067 | 31 |
| Emails/Attachments | PILGRIMS-0002860069 | PILGRIMS-0002860104 | 7 |
| Emails/Attachments | PILGRIMS-0002860118 | PILGRIMS-0002860125 | 1 |
| Emails/Attachments | PILGRIMS-0002860226 | PILGRIMS-0002860243 | 2 |
| Emails/Attachments | PILGRIMS-0002860289 | PILGRIMS-0002860318 | 12 |
| Emails/Attachments | PILGRIMS-0002860349 | PILGRIMS-0002860491 | 17 |
| Emails/Attachments | PILGRIMS-0002860493 | PILGRIMS-0002860575 | 10 |
| Emails/Attachments | PILGRIMS-0002860577 | PILGRIMS-0002860775 | 27 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002860785 | PILGRIMS-0002871735 | 2,832 |
| Emails/Attachments | PILGRIMS-0002871849 | PILGRIMS-0002871856 | 7 |
| Emails/Attachments | PILGRIMS-0002872134 | PILGRIMS-0002873251 | 215 |
| Emails/Attachments | PILGRIMS-0002873256 | PILGRIMS-0002873544 | 167 |
| Emails/Attachments | PILGRIMS-0002873549 | PILGRIMS-0002873579 | 23 |
| Emails/Attachments | PILGRIMS-0002873585 | PILGRIMS-0002874251 | 60 |
| Emails/Attachments | PILGRIMS-0002874848 | PILGRIMS-0002875610 | 228 |
| Emails/Attachments | PILGRIMS-0002875613 | PILGRIMS-0002875624 | 12 |
| Emails/Attachments | PILGRIMS-0002875627 | PILGRIMS-0002876093 | 11 |
| Emails/Attachments | PILGRIMS-0002876096 | PILGRIMS-0002876413 | 12 |
| Emails/Attachments | PILGRIMS-0002876416 | PILGRIMS-0002876654 | 168 |
| Emails/Attachments | PILGRIMS-0002876786 | PILGRIMS-0002876799 | 11 |
| Emails/Attachments | PILGRIMS-0002876802 | PILGRIMS-0002877036 | 170 |
| Emails/Attachments | PILGRIMS-0002877053 | PILGRIMS-0002877239 | 123 |
| Emails/Attachments | PILGRIMS-0002877250 | PILGRIMS-0002877596 | 193 |
| Emails/Attachments | PILGRIMS-0002877604 | PILGRIMS-0002877699 | 73 |
| Emails/Attachments | PILGRIMS-0002877709 | PILGRIMS-0002877861 | 20 |
| Emails/Attachments | PILGRIMS-0002877866 | PILGRIMS-0002877955 | 41 |
| Emails/Attachments | PILGRIMS-0002877959 | PILGRIMS-0002878307 | 171 |
| Emails/Attachments | PILGRIMS-0002878310 | PILGRIMS-0002878477 | 28 |
| Emails/Attachments | PILGRIMS-0002878586 | PILGRIMS-0002878812 | 40 |
| Emails/Attachments | PILGRIMS-0002878822 | PILGRIMS-0002879808 | 181 |
| Emails/Attachments | PILGRIMS-0002879819 | PILGRIMS-0002880365 | 127 |
| Emails/Attachments | PILGRIMS-0002880369 | PILGRIMS-0002881492 | 160 |
| Emails/Attachments | PILGRIMS-0002881494 | PILGRIMS-0002881516 | 5 |
| Emails/Attachments | PILGRIMS-0002881518 | PILGRIMS-0002881566 | 27 |
| Emails/Attachments | PILGRIMS-0002881569 | PILGRIMS-0002881583 | 5 |
| Emails/Attachments | PILGRIMS-0002881585 | PILGRIMS-0002881604 | 10 |
| Emails/Attachments | PILGRIMS-0002881607 | PILGRIMS-0002881610 | 1 |
| Emails/Attachments | PILGRIMS-0002881612 | PILGRIMS-0002881613 | 2 |
| Emails/Attachments | PILGRIMS-0002881621 | PILGRIMS-0002881626 | 4 |
| Emails/Attachments | PILGRIMS-0002881637 | PILGRIMS-0002881648 | 7 |
| Emails/Attachments | PILGRIMS-0002881661 | PILGRIMS-0002881676 | 13 |
| Emails/Attachments | PILGRIMS-0002881680 | PILGRIMS-0002881724 | 37 |
| Emails/Attachments | PILGRIMS-0002881728 | PILGRIMS-0002881861 | 79 |
| Emails/Attachments | PILGRIMS-0002881864 | PILGRIMS-0002882115 | 29 |
| Emails/Attachments | PILGRIMS-0002882123 | PILGRIMS-0002887769 | 689 |
| Emails/Attachments | PILGRIMS-0002887774 | PILGRIMS-0002887993 | 72 |
| Emails/Attachments | PILGRIMS-0002887995 | PILGRIMS-0002889685 | 394 |
| Emails/Attachments | PILGRIMS-0002889687 | PILGRIMS-0002892034 | 714 |
| Emails/Attachments | PILGRIMS-0002892065 | PILGRIMS-0002892406 | 225 |
| Emails/Attachments | PILGRIMS-0002930375 | PILGRIMS-0002930378 | 2 |
| Emails/Attachments | PILGRIMS-0002930382 | PILGRIMS-0002930385 | 2 |
| Emails/Attachments | PILGRIMS-0002930387 | PILGRIMS-0002930401 | 10 |
| Emails/Attachments | PILGRIMS-0002930404 | PILGRIMS-0002930405 | 2 |
| Emails/Attachments | PILGRIMS-0002930407 | PILGRIMS-0002930411 | 5 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002930413 | PILGRIMS-0002930414 | 2 |
| Emails/Attachments | PILGRIMS-0002930416 | PILGRIMS-0002930420 | 4 |
| Emails/Attachments | PILGRIMS-0002930424 | PILGRIMS-0002930425 | 2 |
| Emails/Attachments | PILGRIMS-0002930433 | PILGRIMS-0002930493 | 23 |
| Emails/Attachments | PILGRIMS-0002930495 | PILGRIMS-0002930524 | 4 |
| Emails/Attachments | PILGRIMS-0002930526 | PILGRIMS-0002930572 | 36 |
| Emails/Attachments | PILGRIMS-0002930575 | PILGRIMS-0002930614 | 18 |
| Emails/Attachments | PILGRIMS-0002930661 | PILGRIMS-0002930681 | 18 |
| Emails/Attachments | PILGRIMS-0002930684 | PILGRIMS-0002930740 | 46 |
| Emails/Attachments | PILGRIMS-0002930742 | PILGRIMS-0002930746 | 4 |
| Emails/Attachments | PILGRIMS-0002930765 | PILGRIMS-0002930789 | 21 |
| Emails/Attachments | PILGRIMS-0002930792 | PILGRIMS-0002930820 | 16 |
| Emails/Attachments | PILGRIMS-0002930823 | PILGRIMS-0002930826 | 4 |
| Emails/Attachments | PILGRIMS-0002930828 | PILGRIMS-0002930882 | 40 |
| Emails/Attachments | PILGRIMS-0002930884 | PILGRIMS-0002930894 | 10 |
| Emails/Attachments | PILGRIMS-0002930897 | PILGRIMS-0002930906 | 8 |
| Emails/Attachments | PILGRIMS-0002930908 | PILGRIMS-0002930962 | 16 |
| Emails/Attachments | PILGRIMS-0002930964 | PILGRIMS-0002930967 | 4 |
| Emails/Attachments | PILGRIMS-0002930969 | PILGRIMS-0002930978 | 8 |
| Emails/Attachments | PILGRIMS-0002930980 | PILGRIMS-0002930989 | 10 |
| Emails/Attachments | PILGRIMS-0002930991 | PILGRIMS-0002931085 | 44 |
| Emails/Attachments | PILGRIMS-0002931089 | PILGRIMS-0002931145 | 16 |
| Emails/Attachments | PILGRIMS-0002931147 | PILGRIMS-0002931156 | 10 |
| Emails/Attachments | PILGRIMS-0002931159 | PILGRIMS-0002931181 | 20 |
| Emails/Attachments | PILGRIMS-0002931183 | PILGRIMS-0002931200 | 16 |
| Emails/Attachments | PILGRIMS-0002931204 | PILGRIMS-0002931233 | 26 |
| Emails/Attachments | PILGRIMS-0002931235 | PILGRIMS-0002931246 | 12 |
| Emails/Attachments | PILGRIMS-0002931248 | PILGRIMS-0002931271 | 20 |
| Emails/Attachments | PILGRIMS-0002931273 | PILGRIMS-0002931402 | 51 |
| Emails/Attachments | PILGRIMS-0002931404 | PILGRIMS-0002931474 | 20 |
| Emails/Attachments | PILGRIMS-0002931478 | PILGRIMS-0002931549 | 22 |
| Emails/Attachments | PILGRIMS-0002931553 | PILGRIMS-0002931608 | 12 |
| Emails/Attachments | PILGRIMS-0002931610 | PILGRIMS-0002931665 | 50 |
| Emails/Attachments | PILGRIMS-0002931667 | PILGRIMS-0002931744 | 17 |
| Emails/Attachments | PILGRIMS-0002931746 | PILGRIMS-0002931764 | 3 |
| Emails/Attachments | PILGRIMS-0002931767 | PILGRIMS-0002931778 | 12 |
| Emails/Attachments | PILGRIMS-0002931782 | PILGRIMS-0002931801 | 18 |
| Emails/Attachments | PILGRIMS-0002931803 | PILGRIMS-0002931812 | 8 |
| Emails/Attachments | PILGRIMS-0002931815 | PILGRIMS-0002931849 | 24 |
| Emails/Attachments | PILGRIMS-0002931851 | PILGRIMS-0002931852 | 2 |
| Emails/Attachments | PILGRIMS-0002931855 | PILGRIMS-0002931862 | 8 |
| Emails/Attachments | PILGRIMS-0002931865 | PILGRIMS-0002931870 | 4 |
| Emails/Attachments | PILGRIMS-0002931880 | PILGRIMS-0002931982 | 25 |
| Emails/Attachments | PILGRIMS-0002931984 | PILGRIMS-0002931995 | 2 |
| Emails/Attachments | PILGRIMS-0002931997 | PILGRIMS-0002932011 | 10 |
| Emails/Attachments | PILGRIMS-0002932013 | PILGRIMS-0002932017 | 4 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002932027 | PILGRIMS-0002932037 | 7 |
| Emails/Attachments | PILGRIMS-0002932039 | PILGRIMS-0002932077 | 27 |
| Emails/Attachments | PILGRIMS-0002932079 | PILGRIMS-0002932080 | 2 |
| Emails/Attachments | PILGRIMS-0002932082 | PILGRIMS-0002932098 | 14 |
| Emails/Attachments | PILGRIMS-0002932100 | PILGRIMS-0002932101 | 2 |
| Emails/Attachments | PILGRIMS-0002932103 | PILGRIMS-0002932193 | 27 |
| Emails/Attachments | PILGRIMS-0002932195 | PILGRIMS-0002932197 | 2 |
| Emails/Attachments | PILGRIMS-0002932199 | PILGRIMS-0002932200 | 2 |
| Emails/Attachments | PILGRIMS-0002932203 | PILGRIMS-0002932208 | 4 |
| Emails/Attachments | PILGRIMS-0002932210 | PILGRIMS-0002932225 | 12 |
| Emails/Attachments | PILGRIMS-0002932227 | PILGRIMS-0002932230 | 4 |
| Emails/Attachments | PILGRIMS-0002932233 | PILGRIMS-0002932253 | 4 |
| Emails/Attachments | PILGRIMS-0002932255 | PILGRIMS-0002932273 | 2 |
| Emails/Attachments | PILGRIMS-0002932291 | PILGRIMS-0002932314 | 2 |
| Emails/Attachments | PILGRIMS-0002932331 | PILGRIMS-0002932368 | 16 |
| Emails/Attachments | PILGRIMS-0002932387 | PILGRIMS-0002932392 | 6 |
| Emails/Attachments | PILGRIMS-0002932394 | PILGRIMS-0002932395 | 2 |
| Emails/Attachments | PILGRIMS-0002932397 | PILGRIMS-0002932400 | 4 |
| Emails/Attachments | PILGRIMS-0002932403 | PILGRIMS-0002932415 | 11 |
| Emails/Attachments | PILGRIMS-0002932419 | PILGRIMS-0002932437 | 11 |
| Emails/Attachments | PILGRIMS-0002932439 | PILGRIMS-0002932454 | 13 |
| Emails/Attachments | PILGRIMS-0002932458 | PILGRIMS-0002932468 | 11 |
| Emails/Attachments | PILGRIMS-0002932470 | PILGRIMS-0002932485 | 11 |
| Emails/Attachments | PILGRIMS-0002932487 | PILGRIMS-0002932492 | 2 |
| Emails/Attachments | PILGRIMS-0002932496 | PILGRIMS-0002932525 | 5 |
| Emails/Attachments | PILGRIMS-0002932537 | PILGRIMS-0002932660 | 58 |
| Emails/Attachments | PILGRIMS-0002932663 | PILGRIMS-0002932682 | 17 |
| Emails/Attachments | PILGRIMS-0002932684 | PILGRIMS-0002932685 | 2 |
| Emails/Attachments | PILGRIMS-0002932687 | PILGRIMS-0002932700 | 13 |
| Emails/Attachments | PILGRIMS-0002932704 | PILGRIMS-0002932750 | 15 |
| Emails/Attachments | PILGRIMS-0002932752 | PILGRIMS-0002932763 | 7 |
| Emails/Attachments | PILGRIMS-0002932765 | PILGRIMS-0002932768 | 3 |
| Emails/Attachments | PILGRIMS-0002932773 | PILGRIMS-0002932779 | 6 |
| Emails/Attachments | PILGRIMS-0002932782 | PILGRIMS-0002932792 | 10 |
| Emails/Attachments | PILGRIMS-0002932794 | PILGRIMS-0002932800 | 5 |
| Emails/Attachments | PILGRIMS-0002932802 | PILGRIMS-0002932812 | 10 |
| Emails/Attachments | PILGRIMS-0002932814 | PILGRIMS-0002932817 | 4 |
| Emails/Attachments | PILGRIMS-0002932819 | PILGRIMS-0002932830 | 12 |
| Emails/Attachments | PILGRIMS-0002932832 | PILGRIMS-0002932851 | 17 |
| Emails/Attachments | PILGRIMS-0002932853 | PILGRIMS-0002932856 | 4 |
| Emails/Attachments | PILGRIMS-0002932859 | PILGRIMS-0002932872 | 6 |
| Emails/Attachments | PILGRIMS-0002932874 | PILGRIMS-0002932885 | 9 |
| Emails/Attachments | PILGRIMS-0002932888 | PILGRIMS-0002932930 | 21 |
| Emails/Attachments | PILGRIMS-0002932932 | PILGRIMS-0002932963 | 14 |
| Emails/Attachments | PILGRIMS-0002932965 | PILGRIMS-0002932980 | 9 |
| Emails/Attachments | PILGRIMS-0002932982 | PILGRIMS-0002933020 | 34 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002933022 | PILGRIMS-0002933023 | 2 |
| Emails/Attachments | PILGRIMS-0002933050 | PILGRIMS-0002933053 | 4 |
| Emails/Attachments | PILGRIMS-0002933055 | PILGRIMS-0002933063 | 9 |
| Emails/Attachments | PILGRIMS-0002933071 | PILGRIMS-0002933073 | 2 |
| Emails/Attachments | PILGRIMS-0002933075 | PILGRIMS-0002933085 | 2 |
| Emails/Attachments | PILGRIMS-0002933087 | PILGRIMS-0002933119 | 17 |
| Emails/Attachments | PILGRIMS-0002933121 | PILGRIMS-0002933122 | 2 |
| Emails/Attachments | PILGRIMS-0002933124 | PILGRIMS-0002933135 | 12 |
| Emails/Attachments | PILGRIMS-0002933139 | PILGRIMS-0002933140 | 2 |
| Emails/Attachments | PILGRIMS-0002933143 | PILGRIMS-0002933160 | 14 |
| Emails/Attachments | PILGRIMS-0002933162 | PILGRIMS-0002933178 | 6 |
| Emails/Attachments | PILGRIMS-0002933180 | PILGRIMS-0002933195 | 10 |
| Emails/Attachments | PILGRIMS-0002933197 | PILGRIMS-0002933204 | 8 |
| Emails/Attachments | PILGRIMS-0002933206 | PILGRIMS-0002933226 | 18 |
| Emails/Attachments | PILGRIMS-0002933228 | PILGRIMS-0002933237 | 8 |
| Emails/Attachments | PILGRIMS-0002933239 | PILGRIMS-0002933346 | 15 |
| Emails/Attachments | PILGRIMS-0002933364 | PILGRIMS-0002933395 | 27 |
| Emails/Attachments | PILGRIMS-0002933397 | PILGRIMS-0002933398 | 2 |
| Emails/Attachments | PILGRIMS-0002933400 | PILGRIMS-0002933401 | 2 |
| Emails/Attachments | PILGRIMS-0002933403 | PILGRIMS-0002933419 | 16 |
| Emails/Attachments | PILGRIMS-0002933421 | PILGRIMS-0002933440 | 20 |
| Emails/Attachments | PILGRIMS-0002933442 | PILGRIMS-0002933445 | 4 |
| Emails/Attachments | PILGRIMS-0002933447 | PILGRIMS-0002933450 | 4 |
| Emails/Attachments | PILGRIMS-0002933462 | PILGRIMS-0002933475 | 14 |
| Emails/Attachments | PILGRIMS-0002933478 | PILGRIMS-0002933491 | 14 |
| Emails/Attachments | PILGRIMS-0002933494 | PILGRIMS-0002933522 | 26 |
| Emails/Attachments | PILGRIMS-0002933524 | PILGRIMS-0002933527 | 4 |
| Emails/Attachments | PILGRIMS-0002933530 | PILGRIMS-0002933533 | 4 |
| Emails/Attachments | PILGRIMS-0002933535 | PILGRIMS-0002933572 | 38 |
| Emails/Attachments | PILGRIMS-0002933574 | PILGRIMS-0002933607 | 34 |
| Emails/Attachments | PILGRIMS-0002933609 | PILGRIMS-0002933618 | 10 |
| Emails/Attachments | PILGRIMS-0002933620 | PILGRIMS-0002933630 | 11 |
| Emails/Attachments | PILGRIMS-0002933632 | PILGRIMS-0002933674 | 32 |
| Emails/Attachments | PILGRIMS-0002933677 | PILGRIMS-0002933684 | 8 |
| Emails/Attachments | PILGRIMS-0002933687 | PILGRIMS-0002933690 | 4 |
| Emails/Attachments | PILGRIMS-0002933692 | PILGRIMS-0002933744 | 33 |
| Emails/Attachments | PILGRIMS-0002933746 | PILGRIMS-0002933748 | 2 |
| Emails/Attachments | PILGRIMS-0002933945 | PILGRIMS-0002933965 | 14 |
| Emails/Attachments | PILGRIMS-0002934046 | PILGRIMS-0002934078 | 32 |
| Emails/Attachments | PILGRIMS-0002934080 | PILGRIMS-0002934081 | 2 |
| Emails/Attachments | PILGRIMS-0002934083 | PILGRIMS-0002934121 | 35 |
| Emails/Attachments | PILGRIMS-0002934123 | PILGRIMS-0002934145 | 14 |
| Emails/Attachments | PILGRIMS-0002934147 | PILGRIMS-0002934148 | 2 |
| Emails/Attachments | PILGRIMS-0002934150 | PILGRIMS-0002934152 | 3 |
| Emails/Attachments | PILGRIMS-0002934155 | PILGRIMS-0002934261 | 26 |
| Emails/Attachments | PILGRIMS-0002934263 | PILGRIMS-0002934296 | 34 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002934298 | PILGRIMS-0002934299 | 2 |
| Emails/Attachments | PILGRIMS-0002934301 | PILGRIMS-0002934323 | 23 |
| Emails/Attachments | PILGRIMS-0002934325 | PILGRIMS-0002934336 | 12 |
| Emails/Attachments | PILGRIMS-0002934338 | PILGRIMS-0002934353 | 16 |
| Emails/Attachments | PILGRIMS-0002934381 | PILGRIMS-0002934383 | 3 |
| Emails/Attachments | PILGRIMS-0002934385 | PILGRIMS-0002934437 | 51 |
| Emails/Attachments | PILGRIMS-0002934439 | PILGRIMS-0002934444 | 6 |
| Emails/Attachments | PILGRIMS-0002934447 | PILGRIMS-0002934497 | 50 |
| Emails/Attachments | PILGRIMS-0002934505 | PILGRIMS-0002934542 | 26 |
| Emails/Attachments | PILGRIMS-0002934546 | PILGRIMS-0002934555 | 10 |
| Emails/Attachments | PILGRIMS-0002934557 | PILGRIMS-0002934560 | 4 |
| Emails/Attachments | PILGRIMS-0002934562 | PILGRIMS-0002934606 | 45 |
| Emails/Attachments | PILGRIMS-0002934609 | PILGRIMS-0002934617 | 9 |
| Emails/Attachments | PILGRIMS-0002934620 | PILGRIMS-0002934668 | 47 |
| Emails/Attachments | PILGRIMS-0002934671 | PILGRIMS-0002934695 | 25 |
| Emails/Attachments | PILGRIMS-0002934697 | PILGRIMS-0002934706 | 10 |
| Emails/Attachments | PILGRIMS-0002934709 | PILGRIMS-0002934754 | 10 |
| Emails/Attachments | PILGRIMS-0002934756 | PILGRIMS-0002934800 | 44 |
| Emails/Attachments | PILGRIMS-0002934802 | PILGRIMS-0002934818 | 15 |
| Emails/Attachments | PILGRIMS-0002934821 | PILGRIMS-0002934830 | 10 |
| Emails/Attachments | PILGRIMS-0002934832 | PILGRIMS-0002934856 | 24 |
| Emails/Attachments | PILGRIMS-0002934913 | PILGRIMS-0002934943 | 26 |
| Emails/Attachments | PILGRIMS-0002934945 | PILGRIMS-0002934950 | 6 |
| Emails/Attachments | PILGRIMS-0002934952 | PILGRIMS-0002935088 | 29 |
| Emails/Attachments | PILGRIMS-0002935090 | PILGRIMS-0002935141 | 11 |
| Emails/Attachments | PILGRIMS-0002935187 | PILGRIMS-0002935235 | 38 |
| Emails/Attachments | PILGRIMS-0002935237 | PILGRIMS-0002935253 | 15 |
| Emails/Attachments | PILGRIMS-0002935257 | PILGRIMS-0002935281 | 23 |
| Emails/Attachments | PILGRIMS-0002935283 | PILGRIMS-0002935292 | 9 |
| Emails/Attachments | PILGRIMS-0002935294 | PILGRIMS-0002935295 | 2 |
| Emails/Attachments | PILGRIMS-0002935298 | PILGRIMS-0002935307 | 7 |
| Emails/Attachments | PILGRIMS-0002935309 | PILGRIMS-0002935365 | 42 |
| Emails/Attachments | PILGRIMS-0002935367 | PILGRIMS-0002935417 | 42 |
| Emails/Attachments | PILGRIMS-0002935422 | PILGRIMS-0002935430 | 8 |
| Emails/Attachments | PILGRIMS-0002935462 | PILGRIMS-0002935465 | 4 |
| Emails/Attachments | PILGRIMS-0002935467 | PILGRIMS-0002935529 | 27 |
| Emails/Attachments | PILGRIMS-0002935561 | PILGRIMS-0002935564 | 4 |
| Emails/Attachments | PILGRIMS-0002935567 | PILGRIMS-0002935569 | 1 |
| Emails/Attachments | PILGRIMS-0002935571 | PILGRIMS-0002935582 | 9 |
| Emails/Attachments | PILGRIMS-0002935588 | PILGRIMS-0002935600 | 8 |
| Emails/Attachments | PILGRIMS-0002935602 | PILGRIMS-0002935675 | 56 |
| Emails/Attachments | PILGRIMS-0002935677 | PILGRIMS-0002935678 | 2 |
| Emails/Attachments | PILGRIMS-0002935681 | PILGRIMS-0002935701 | 18 |
| Emails/Attachments | PILGRIMS-0002935703 | PILGRIMS-0002935725 | 16 |
| Emails/Attachments | PILGRIMS-0002935727 | PILGRIMS-0002935730 | 4 |
| Emails/Attachments | PILGRIMS-0002935732 | PILGRIMS-0002935749 | 12 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002935751 | PILGRIMS-0002935767 | 13 |
| Emails/Attachments | PILGRIMS-0002935769 | PILGRIMS-0002935772 | 4 |
| Emails/Attachments | PILGRIMS-0002935774 | PILGRIMS-0002935775 | 2 |
| Emails/Attachments | PILGRIMS-0002935777 | PILGRIMS-0002935784 | 6 |
| Emails/Attachments | PILGRIMS-0002935786 | PILGRIMS-0002935819 | 21 |
| Emails/Attachments | PILGRIMS-0002935824 | PILGRIMS-0002935835 | 11 |
| Emails/Attachments | PILGRIMS-0002935837 | PILGRIMS-0002935852 | 11 |
| Emails/Attachments | PILGRIMS-0002935855 | PILGRIMS-0002935879 | 12 |
| Emails/Attachments | PILGRIMS-0002935885 | PILGRIMS-0002935890 | 6 |
| Emails/Attachments | PILGRIMS-0002935892 | PILGRIMS-0002935893 | 2 |
| Emails/Attachments | PILGRIMS-0002935895 | PILGRIMS-0002935896 | 2 |
| Emails/Attachments | PILGRIMS-0002935898 | PILGRIMS-0002935901 | 4 |
| Emails/Attachments | PILGRIMS-0002935903 | PILGRIMS-0002935915 | 11 |
| Emails/Attachments | PILGRIMS-0002935917 | PILGRIMS-0002935921 | 2 |
| Emails/Attachments | PILGRIMS-0002935923 | PILGRIMS-0002938189 | 717 |
| Emails/Attachments | PILGRIMS-0002938191 | PILGRIMS-0002938922 | 333 |
| Emails/Attachments | PILGRIMS-0002938924 | PILGRIMS-0002939114 | 92 |
| Emails/Attachments | PILGRIMS-0002939118 | PILGRIMS-0002939130 | 13 |
| Emails/Attachments | PILGRIMS-0002939132 | PILGRIMS-0002939153 | 20 |
| Emails/Attachments | PILGRIMS-0002939155 | PILGRIMS-0002939235 | 67 |
| Emails/Attachments | PILGRIMS-0002939237 | PILGRIMS-0002939250 | 12 |
| Emails/Attachments | PILGRIMS-0002939280 | PILGRIMS-0002939309 | 2 |
| Emails/Attachments | PILGRIMS-0002939311 | PILGRIMS-0002939318 | 8 |
| Emails/Attachments | PILGRIMS-0002939320 | PILGRIMS-0002939367 | 28 |
| Emails/Attachments | PILGRIMS-0002939370 | PILGRIMS-0002939462 | 28 |
| Emails/Attachments | PILGRIMS-0002939464 | PILGRIMS-0002939829 | 60 |
| Emails/Attachments | PILGRIMS-0002939832 | PILGRIMS-0002939884 | 6 |
| Emails/Attachments | PILGRIMS-0002939886 | PILGRIMS-0002939892 | 6 |
| Emails/Attachments | PILGRIMS-0002939894 | PILGRIMS-0002939905 | 9 |
| Emails/Attachments | PILGRIMS-0002939909 | PILGRIMS-0002939926 | 4 |
| Emails/Attachments | PILGRIMS-0002939931 | PILGRIMS-0002939939 | 9 |
| Emails/Attachments | PILGRIMS-0002939941 | PILGRIMS-0002939965 | 25 |
| Emails/Attachments | PILGRIMS-0002939968 | PILGRIMS-0002939996 | 18 |
| Emails/Attachments | PILGRIMS-0002939999 | PILGRIMS-0002940008 | 10 |
| Emails/Attachments | PILGRIMS-0002940010 | PILGRIMS-0002940072 | 46 |
| Emails/Attachments | PILGRIMS-0002940077 | PILGRIMS-0002940313 | 70 |
| Emails/Attachments | PILGRIMS-0002940315 | PILGRIMS-0002940352 | 36 |
| Emails/Attachments | PILGRIMS-0002940355 | PILGRIMS-0002940467 | 31 |
| Emails/Attachments | PILGRIMS-0002940471 | PILGRIMS-0002940535 | 34 |
| Emails/Attachments | PILGRIMS-0002940537 | PILGRIMS-0002940554 | 4 |
| Emails/Attachments | PILGRIMS-0002940558 | PILGRIMS-0002940579 | 8 |
| Emails/Attachments | PILGRIMS-0002940582 | PILGRIMS-0002940592 | 10 |
| Emails/Attachments | PILGRIMS-0002940597 | PILGRIMS-0002940598 | 2 |
| Emails/Attachments | PILGRIMS-0002940600 | PILGRIMS-0002940641 | 17 |
| Emails/Attachments | PILGRIMS-0002940644 | PILGRIMS-0002940647 | 4 |
| Emails/Attachments | PILGRIMS-0002940655 | PILGRIMS-0002940663 | 8 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002940666 | PILGRIMS-0002940694 | 26 |
| Emails/Attachments | PILGRIMS-0002940697 | PILGRIMS-0002940718 | 20 |
| Emails/Attachments | PILGRIMS-0002940722 | PILGRIMS-0002940726 | 4 |
| Emails/Attachments | PILGRIMS-0002940730 | PILGRIMS-0002940773 | 22 |
| Emails/Attachments | PILGRIMS-0002940776 | PILGRIMS-0002940833 | 20 |
| Emails/Attachments | PILGRIMS-0002940835 | PILGRIMS-0002940836 | 2 |
| Emails/Attachments | PILGRIMS-0002940840 | PILGRIMS-0002940850 | 5 |
| Emails/Attachments | PILGRIMS-0002940857 | PILGRIMS-0002940889 | 31 |
| Emails/Attachments | PILGRIMS-0002940892 | PILGRIMS-0002940922 | 26 |
| Emails/Attachments | PILGRIMS-0002940925 | PILGRIMS-0002940984 | 13 |
| Emails/Attachments | PILGRIMS-0002940987 | PILGRIMS-0002940988 | 2 |
| Emails/Attachments | PILGRIMS-0002940992 | PILGRIMS-0002941026 | 26 |
| Emails/Attachments | PILGRIMS-0002941029 | PILGRIMS-0002941147 | 8 |
| Emails/Attachments | PILGRIMS-0002941150 | PILGRIMS-0002941221 | 47 |
| Emails/Attachments | PILGRIMS-0002941225 | PILGRIMS-0002941357 | 67 |
| Emails/Attachments | PILGRIMS-0002941361 | PILGRIMS-0002941409 | 25 |
| Emails/Attachments | PILGRIMS-0002941413 | PILGRIMS-0002941776 | 228 |
| Emails/Attachments | PILGRIMS-0002942253 | PILGRIMS-0002943106 | 30 |
| Emails/Attachments | PILGRIMS-0002943845 | PILGRIMS-0002943884 | 21 |
| Emails/Attachments | PILGRIMS-0002943886 | PILGRIMS-0002943927 | 22 |
| Emails/Attachments | PILGRIMS-0002943929 | PILGRIMS-0002944038 | 48 |
| Emails/Attachments | PILGRIMS-0002944040 | PILGRIMS-0002944259 | 66 |
| Emails/Attachments | PILGRIMS-0002944261 | PILGRIMS-0002944310 | 32 |
| Emails/Attachments | PILGRIMS-0002944312 | PILGRIMS-0002944415 | 65 |
| Emails/Attachments | PILGRIMS-0002944417 | PILGRIMS-0002944698 | 87 |
| Emails/Attachments | PILGRIMS-0002944700 | PILGRIMS-0002944763 | 47 |
| Emails/Attachments | PILGRIMS-0002944765 | PILGRIMS-0002944849 | 55 |
| Emails/Attachments | PILGRIMS-0002944851 | PILGRIMS-0002944945 | 31 |
| Emails/Attachments | PILGRIMS-0002944947 | PILGRIMS-0002944998 | 35 |
| Emails/Attachments | PILGRIMS-0002945000 | PILGRIMS-0002945075 | 51 |
| Emails/Attachments | PILGRIMS-0002945077 | PILGRIMS-0002945143 | 48 |
| Emails/Attachments | PILGRIMS-0002945145 | PILGRIMS-0002945206 | 44 |
| Emails/Attachments | PILGRIMS-0002945208 | PILGRIMS-0002945336 | 44 |
| Emails/Attachments | PILGRIMS-0002945338 | PILGRIMS-0002945408 | 49 |
| Emails/Attachments | PILGRIMS-0002945410 | PILGRIMS-0002945483 | 41 |
| Emails/Attachments | PILGRIMS-0002945485 | PILGRIMS-0002945595 | 76 |
| Emails/Attachments | PILGRIMS-0002946597 | PILGRIMS-0002946637 | 25 |
| Emails/Attachments | PILGRIMS-0002946639 | PILGRIMS-0002946687 | 33 |
| Emails/Attachments | PILGRIMS-0002946689 | PILGRIMS-0002946707 | 6 |
| Emails/Attachments | PILGRIMS-0002946709 | PILGRIMS-0002946901 | 79 |
| Emails/Attachments | PILGRIMS-0002946903 | PILGRIMS-0002947008 | 45 |
| Emails/Attachments | PILGRIMS-0002947010 | PILGRIMS-0002947073 | 44 |
| Emails/Attachments | PILGRIMS-0002947076 | PILGRIMS-0002947607 | 98 |
| Emails/Attachments | PILGRIMS-0002947609 | PILGRIMS-0002948467 | 73 |
| Emails/Attachments | PILGRIMS-0002948469 | PILGRIMS-0002948571 | 47 |
| Emails/Attachments | PILGRIMS-0002948573 | PILGRIMS-0002948670 | 76 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002948672 | PILGRIMS-0002949167 | 189 |
| Emails/Attachments | PILGRIMS-0002949169 | PILGRIMS-0002949215 | 39 |
| Emails/Attachments | PILGRIMS-0002949217 | PILGRIMS-0002949243 | 22 |
| Emails/Attachments | PILGRIMS-0002949245 | PILGRIMS-0002949312 | 29 |
| Emails/Attachments | PILGRIMS-0002949314 | PILGRIMS-0002949364 | 32 |
| Emails/Attachments | PILGRIMS-0002949366 | PILGRIMS-0002950058 | 184 |
| Emails/Attachments | PILGRIMS-0002950060 | PILGRIMS-0002950979 | 160 |
| Emails/Attachments | PILGRIMS-0002950981 | PILGRIMS-0002951074 | 67 |
| Emails/Attachments | PILGRIMS-0002951076 | PILGRIMS-0002951331 | 118 |
| Emails/Attachments | PILGRIMS-0002951333 | PILGRIMS-0002951472 | 45 |
| Emails/Attachments | PILGRIMS-0002951474 | PILGRIMS-0002951611 | 108 |
| Emails/Attachments | PILGRIMS-0002951630 | PILGRIMS-0002951671 | 36 |
| Emails/Attachments | PILGRIMS-0002951673 | PILGRIMS-0002952311 | 190 |
| Emails/Attachments | PILGRIMS-0002952313 | PILGRIMS-0002952425 | 89 |
| Emails/Attachments | PILGRIMS-0002952427 | PILGRIMS-0002952633 | 110 |
| Emails/Attachments | PILGRIMS-0002952635 | PILGRIMS-0002952636 | 2 |
| Emails/Attachments | PILGRIMS-0002952638 | PILGRIMS-0002952639 | 2 |
| Emails/Attachments | PILGRIMS-0002952641 | PILGRIMS-0002952676 | 35 |
| Emails/Attachments | PILGRIMS-0002952678 | PILGRIMS-0002953020 | 160 |
| Emails/Attachments | PILGRIMS-0002953022 | PILGRIMS-0002954213 | 346 |
| Emails/Attachments | PILGRIMS-0002954230 | PILGRIMS-0002954533 | 60 |
| Emails/Attachments | PILGRIMS-0002954556 | PILGRIMS-0002954868 | 115 |
| Emails/Attachments | PILGRIMS-0002954871 | PILGRIMS-0002955842 | 397 |
| Emails/Attachments | PILGRIMS-0002955853 | PILGRIMS-0002958840 | 1,359 |
| Emails/Attachments | PILGRIMS-0002958842 | PILGRIMS-0002958884 | 37 |
| Emails/Attachments | PILGRIMS-0002958904 | PILGRIMS-0002981545 | 6,780 |
| Emails/Attachments | PILGRIMS-0002981547 | PILGRIMS-0002987709 | 2,383 |
| Emails/Attachments | PILGRIMS-0002987758 | PILGRIMS-0002987924 | 37 |
| Emails/Attachments | PILGRIMS-0002987943 | PILGRIMS-0002988698 | 158 |
| Emails/Attachments | PILGRIMS-0002988732 | PILGRIMS-0002988747 | 2 |
| Emails/Attachments | PILGRIMS-0002988762 | PILGRIMS-0002988863 | 6 |
| Emails/Attachments | PILGRIMS-0002988885 | PILGRIMS-0002988906 | 2 |
| Emails/Attachments | PILGRIMS-0002988940 | PILGRIMS-0002988988 | 8 |
| Emails/Attachments | PILGRIMS-0002988990 | PILGRIMS-0002989417 | 40 |
| Emails/Attachments | PILGRIMS-0002989460 | PILGRIMS-0002989473 | 4 |
| Emails/Attachments | PILGRIMS-0002989905 | PILGRIMS-0002989933 | 15 |
| Emails/Attachments | PILGRIMS-0002989937 | PILGRIMS-0002989966 | 6 |
| Emails/Attachments | PILGRIMS-0002989990 | PILGRIMS-0002990054 | 11 |
| Emails/Attachments | PILGRIMS-0002990102 | PILGRIMS-0002990185 | 41 |
| Emails/Attachments | PILGRIMS-0002990232 | PILGRIMS-0002990404 | 63 |
| Emails/Attachments | PILGRIMS-0002990468 | PILGRIMS-0002990507 | 7 |
| Emails/Attachments | PILGRIMS-0002990530 | PILGRIMS-0002990561 | 6 |
| Emails/Attachments | PILGRIMS-0002990629 | PILGRIMS-0002990649 | 10 |
| Emails/Attachments | PILGRIMS-0002990651 | PILGRIMS-0002990659 | 8 |
| Emails/Attachments | PILGRIMS-0002990678 | PILGRIMS-0002990863 | 106 |
| Emails/Attachments | PILGRIMS-0002990865 | PILGRIMS-0002990974 | 41 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002991007 | PILGRIMS-0002991020 | 11 |
| Emails/Attachments | PILGRIMS-0002991025 | PILGRIMS-0002991033 | 7 |
| Emails/Attachments | PILGRIMS-0002991040 | PILGRIMS-0002991042 | 2 |
| Emails/Attachments | PILGRIMS-0002991045 | PILGRIMS-0002991047 | 2 |
| Emails/Attachments | PILGRIMS-0002991050 | PILGRIMS-0002991072 | 2 |
| Emails/Attachments | PILGRIMS-0002991094 | PILGRIMS-0002991113 | 4 |
| Emails/Attachments | PILGRIMS-0002991116 | PILGRIMS-0002991283 | 12 |
| Emails/Attachments | PILGRIMS-0002991317 | PILGRIMS-0002991319 | 2 |
| Emails/Attachments | PILGRIMS-0002991345 | PILGRIMS-0002991370 | 4 |
| Emails/Attachments | PILGRIMS-0002991380 | PILGRIMS-0002991383 | 2 |
| Emails/Attachments | PILGRIMS-0002991390 | PILGRIMS-0002991714 | 39 |
| Emails/Attachments | PILGRIMS-0002991733 | PILGRIMS-0002991742 | 10 |
| Emails/Attachments | PILGRIMS-0002991748 | PILGRIMS-0002991749 | 2 |
| Emails/Attachments | PILGRIMS-0002991765 | PILGRIMS-0003038780 | 7,022 |
| Emails/Attachments | PILGRIMS-0003038783 | PILGRIMS-0003038805 | 14 |
| Emails/Attachments | PILGRIMS-0003038807 | PILGRIMS-0003038839 | 29 |
| Emails/Attachments | PILGRIMS-0003038841 | PILGRIMS-0003038861 | 14 |
| Emails/Attachments | PILGRIMS-0003038863 | PILGRIMS-0003038899 | 24 |
| Emails/Attachments | PILGRIMS-0003038901 | PILGRIMS-0003038959 | 42 |
| Emails/Attachments | PILGRIMS-0003038961 | PILGRIMS-0003038983 | 19 |
| Emails/Attachments | PILGRIMS-0003038985 | PILGRIMS-0003038989 | 5 |
| Emails/Attachments | PILGRIMS-0003038991 | PILGRIMS-0003039848 | 58 |
| Emails/Attachments | PILGRIMS-0003039850 | PILGRIMS-0003040415 | 41 |
| Emails/Attachments | PILGRIMS-0003040417 | PILGRIMS-0003041409 | 68 |
| Emails/Attachments | PILGRIMS-0003041411 | PILGRIMS-0003041441 | 19 |
| Emails/Attachments | PILGRIMS-0003041443 | PILGRIMS-0003041589 | 108 |
| Emails/Attachments | PILGRIMS-0003041591 | PILGRIMS-0003041646 | 40 |
| Emails/Attachments | PILGRIMS-0003041648 | PILGRIMS-0003041680 | 15 |
| Emails/Attachments | PILGRIMS-0003041682 | PILGRIMS-0003041700 | 15 |
| Emails/Attachments | PILGRIMS-0003041702 | PILGRIMS-0003041752 | 42 |
| Emails/Attachments | PILGRIMS-0003041762 | PILGRIMS-0003041848 | 32 |
| Emails/Attachments | PILGRIMS-0003041850 | PILGRIMS-0003041913 | 23 |
| Emails/Attachments | PILGRIMS-0003041931 | PILGRIMS-0003041972 | 10 |
| Emails/Attachments | PILGRIMS-0003041974 | PILGRIMS-0003041997 | 17 |
| Emails/Attachments | PILGRIMS-0003041999 | PILGRIMS-0003042024 | 22 |
| Emails/Attachments | PILGRIMS-0003042026 | PILGRIMS-0003042158 | 100 |
| Emails/Attachments | PILGRIMS-0003042160 | PILGRIMS-0003042161 | 2 |
| Emails/Attachments | PILGRIMS-0003042179 | PILGRIMS-0003042219 | 20 |
| Emails/Attachments | PILGRIMS-0003042221 | PILGRIMS-0003042265 | 28 |
| Emails/Attachments | PILGRIMS-0003042267 | PILGRIMS-0003042287 | 18 |
| Emails/Attachments | PILGRIMS-0003042289 | PILGRIMS-0003042503 | 88 |
| Emails/Attachments | PILGRIMS-0003042521 | PILGRIMS-0003059781 | 7,101 |
| Emails/Attachments | PILGRIMS-0003059784 | PILGRIMS-0003059890 | 42 |
| Emails/Attachments | PILGRIMS-0003059892 | PILGRIMS-0003060490 | 213 |
| Emails/Attachments | PILGRIMS-0003060492 | PILGRIMS-0003060634 | 12 |
| Emails/Attachments | PILGRIMS-0003060638 | PILGRIMS-0003064089 | 713 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003064091 | PILGRIMS-0003064103 | 11 |
| Emails/Attachments | PILGRIMS-0003064105 | PILGRIMS-0003064674 | 141 |
| Emails/Attachments | PILGRIMS-0003064676 | PILGRIMS-0003064969 | 169 |
| Emails/Attachments | PILGRIMS-0003064972 | PILGRIMS-0003066449 | 462 |
| Emails/Attachments | PILGRIMS-0003066451 | PILGRIMS-0003066710 | 114 |
| Emails/Attachments | PILGRIMS-0003066712 | PILGRIMS-0003073647 | 1,577 |
| Emails/Attachments | PILGRIMS-0003073649 | PILGRIMS-0003073966 | 82 |
| Emails/Attachments | PILGRIMS-0003073968 | PILGRIMS-0003074220 | 43 |
| Emails/Attachments | PILGRIMS-0003074222 | PILGRIMS-0003074400 | 48 |
| Emails/Attachments | PILGRIMS-0003074403 | PILGRIMS-0003075328 | 288 |
| Emails/Attachments | PILGRIMS-0003075330 | PILGRIMS-0003075738 | 246 |
| Emails/Attachments | PILGRIMS-0003075744 | PILGRIMS-0003075828 | 47 |
| Emails/Attachments | PILGRIMS-0003075830 | PILGRIMS-0003076049 | 174 |
| Emails/Attachments | PILGRIMS-0003076051 | PILGRIMS-0003076106 | 31 |
| Emails/Attachments | PILGRIMS-0003076108 | PILGRIMS-0003076843 | 78 |
| Emails/Attachments | PILGRIMS-0003076845 | PILGRIMS-0003076849 | 4 |
| Emails/Attachments | PILGRIMS-0003076851 | PILGRIMS-0003076853 | 3 |
| Emails/Attachments | PILGRIMS-0003076855 | PILGRIMS-0003077187 | 17 |
| Emails/Attachments | PILGRIMS-0003077189 | PILGRIMS-0003077190 | 2 |
| Emails/Attachments | PILGRIMS-0003077192 | PILGRIMS-0003077246 | 16 |
| Emails/Attachments | PILGRIMS-0003077248 | PILGRIMS-0003078096 | 19 |
| Emails/Attachments | PILGRIMS-0003078098 | PILGRIMS-0003078550 | 36 |
| Emails/Attachments | PILGRIMS-0003078573 | PILGRIMS-0003078577 | 5 |
| Emails/Attachments | PILGRIMS-0003078580 | PILGRIMS-0003078582 | 3 |
| Emails/Attachments | PILGRIMS-0003078584 | PILGRIMS-0003078585 | 2 |
| Emails/Attachments | PILGRIMS-0003078587 | PILGRIMS-0003078784 | 17 |
| Emails/Attachments | PILGRIMS-0003078786 | PILGRIMS-0003079170 | 16 |
| Emails/Attachments | PILGRIMS-0003079172 | PILGRIMS-0003079432 | 47 |
| Emails/Attachments | PILGRIMS-0003079434 | PILGRIMS-0003079503 | 6 |
| Emails/Attachments | PILGRIMS-0003079545 | PILGRIMS-0003079546 | 1 |
| Emails/Attachments | PILGRIMS-0003079548 | PILGRIMS-0003079552 | 4 |
| Emails/Attachments | PILGRIMS-0003079554 | PILGRIMS-0003079703 | 19 |
| Emails/Attachments | PILGRIMS-0003079705 | PILGRIMS-0003079708 | 4 |
| Emails/Attachments | PILGRIMS-0003079711 | PILGRIMS-0003080474 | 34 |
| Emails/Attachments | PILGRIMS-0003080476 | PILGRIMS-0003080906 | 18 |
| Emails/Attachments | PILGRIMS-0003080909 | PILGRIMS-0003081613 | 29 |
| Emails/Attachments | PILGRIMS-0003081712 | PILGRIMS-0003081714 | 1 |
| Emails/Attachments | PILGRIMS-0003081716 | PILGRIMS-0003082537 | 33 |
| Emails/Attachments | PILGRIMS-0003082539 | PILGRIMS-0003083701 | 45 |
| Emails/Attachments | PILGRIMS-0003083724 | PILGRIMS-0003084713 | 61 |
| Emails/Attachments | PILGRIMS-0003084715 | PILGRIMS-0003084932 | 20 |
| Emails/Attachments | PILGRIMS-0003084934 | PILGRIMS-0003085153 | 11 |
| Emails/Attachments | PILGRIMS-0003085155 | PILGRIMS-0003085856 | 286 |
| Emails/Attachments | PILGRIMS-0003085872 | PILGRIMS-0003088285 | 113 |
| Emails/Attachments | PILGRIMS-0003088287 | PILGRIMS-0003088784 | 25 |
| Emails/Attachments | PILGRIMS-0003088788 | PILGRIMS-0003089082 | 23 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003089084 | PILGRIMS-0003089640 | 18 |
| Emails/Attachments | PILGRIMS-0003089642 | PILGRIMS-0003089651 | 2 |
| Emails/Attachments | PILGRIMS-0003089653 | PILGRIMS-0003089734 | 8 |
| Emails/Attachments | PILGRIMS-0003089736 | PILGRIMS-0003090200 | 67 |
| Emails/Attachments | PILGRIMS-0003090202 | PILGRIMS-0003090209 | 8 |
| Emails/Attachments | PILGRIMS-0003090211 | PILGRIMS-0003091832 | 60 |
| Emails/Attachments | PILGRIMS-0003091834 | PILGRIMS-0003091844 | 2 |
| Emails/Attachments | PILGRIMS-0003091846 | PILGRIMS-0003091956 | 11 |
| Emails/Attachments | PILGRIMS-0003091958 | PILGRIMS-0003092040 | 13 |
| Emails/Attachments | PILGRIMS-0003093162 | PILGRIMS-0003093192 | 13 |
| Emails/Attachments | PILGRIMS-0003093194 | PILGRIMS-0003093197 | 4 |
| Emails/Attachments | PILGRIMS-0003093199 | PILGRIMS-0003093227 | 27 |
| Emails/Attachments | PILGRIMS-0003094056 | PILGRIMS-0003094524 | 15 |
| Emails/Attachments | PILGRIMS-0003094526 | PILGRIMS-0003095787 | 849 |
| Emails/Attachments | PILGRIMS-0003095789 | PILGRIMS-0003096831 | 48 |
| Emails/Attachments | PILGRIMS-0003096833 | PILGRIMS-0003096834 | 2 |
| Emails/Attachments | PILGRIMS-0003096840 | PILGRIMS-0003097076 | 65 |
| Emails/Attachments | PILGRIMS-0003097078 | PILGRIMS-0003097332 | 10 |
| Emails/Attachments | PILGRIMS-0003097335 | PILGRIMS-0003100792 | 79 |
| Emails/Attachments | PILGRIMS-0003100794 | PILGRIMS-0003100798 | 4 |
| Emails/Attachments | PILGRIMS-0003100800 | PILGRIMS-0003106581 | 81 |
| Emails/Attachments | PILGRIMS-0003106583 | PILGRIMS-0003111931 | 69 |
| Emails/Attachments | PILGRIMS-0003111979 | PILGRIMS-0003114931 | 39 |
| Emails/Attachments | PILGRIMS-0003114933 | PILGRIMS-0003116139 | 26 |
| Emails/Attachments | PILGRIMS-0003116141 | PILGRIMS-0003116251 | 5 |
| Emails/Attachments | PILGRIMS-0003116253 | PILGRIMS-0003117410 | 27 |
| Emails/Attachments | PILGRIMS-0003117412 | PILGRIMS-0003118122 | 25 |
| Emails/Attachments | PILGRIMS-0003118135 | PILGRIMS-0003118373 | 21 |
| Emails/Attachments | PILGRIMS-0003118560 | PILGRIMS-0003122903 | 35 |
| Emails/Attachments | PILGRIMS-0003122905 | PILGRIMS-0003124114 | 41 |
| Emails/Attachments | PILGRIMS-0003124128 | PILGRIMS-0003124924 | 90 |
| Emails/Attachments | PILGRIMS-0003124927 | PILGRIMS-0003124936 | 8 |
| Emails/Attachments | PILGRIMS-0003124939 | PILGRIMS-0003124942 | 4 |
| Emails/Attachments | PILGRIMS-0003124944 | PILGRIMS-0003125054 | 6 |
| Emails/Attachments | PILGRIMS-0003125056 | PILGRIMS-0003125440 | 13 |
| Emails/Attachments | PILGRIMS-0003125442 | PILGRIMS-0003125445 | 4 |
| Emails/Attachments | PILGRIMS-0003125447 | PILGRIMS-0003125448 | 2 |
| Emails/Attachments | PILGRIMS-0003125452 | PILGRIMS-0003125532 | 14 |
| Emails/Attachments | PILGRIMS-0003125536 | PILGRIMS-0003125540 | 5 |
| Emails/Attachments | PILGRIMS-0003125542 | PILGRIMS-0003125543 | 1 |
| Emails/Attachments | PILGRIMS-0003125545 | PILGRIMS-0003125564 | 19 |
| Emails/Attachments | PILGRIMS-0003125566 | PILGRIMS-0003125731 | 9 |
| Emails/Attachments | PILGRIMS-0003125733 | PILGRIMS-0003125734 | 2 |
| Emails/Attachments | PILGRIMS-0003125736 | PILGRIMS-0003125737 | 2 |
| Emails/Attachments | PILGRIMS-0003125742 | PILGRIMS-0003125887 | 9 |
| Emails/Attachments | PILGRIMS-0003125889 | PILGRIMS-0003125896 | 8 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003125898 | PILGRIMS-0003125921 | 24 |
| Emails/Attachments | PILGRIMS-0003125923 | PILGRIMS-0003125981 | 4 |
| Emails/Attachments | PILGRIMS-0003126012 | PILGRIMS-0003126073 | 25 |
| Emails/Attachments | PILGRIMS-0003126075 | PILGRIMS-0003126242 | 11 |
| Emails/Attachments | PILGRIMS-0003126244 | PILGRIMS-0003126359 | 7 |
| Emails/Attachments | PILGRIMS-0003126361 | PILGRIMS-0003126491 | 21 |
| Emails/Attachments | PILGRIMS-0003127758 | PILGRIMS-0003127861 | 8 |
| Emails/Attachments | PILGRIMS-0003127863 | PILGRIMS-0003127864 | 2 |
| Emails/Attachments | PILGRIMS-0003131430 | PILGRIMS-0003132825 | 16 |
| Emails/Attachments | PILGRIMS-0003135523 | PILGRIMS-0003135524 | 2 |
| Emails/Attachments | PILGRIMS-0003135528 | PILGRIMS-0003135595 | 43 |
| Emails/Attachments | PILGRIMS-0003137498 | PILGRIMS-0003137501 | 4 |
| Emails/Attachments | PILGRIMS-0003137504 | PILGRIMS-0003137515 | 11 |
| Emails/Attachments | PILGRIMS-0003141566 | PILGRIMS-0003141567 | 2 |
| Emails/Attachments | PILGRIMS-0003141569 | PILGRIMS-0003141597 | 13 |
| Emails/Attachments | PILGRIMS-0003143905 | PILGRIMS-0003143906 | 2 |
| Emails/Attachments | PILGRIMS-0003143909 | PILGRIMS-0003143914 | 3 |
| Emails/Attachments | PILGRIMS-0003144255 | PILGRIMS-0003144370 | 13 |
| Emails/Attachments | PILGRIMS-0003145675 | PILGRIMS-0003145865 | 3 |
| Emails/Attachments | PILGRIMS-0003148763 | PILGRIMS-0003148764 | 2 |
| Emails/Attachments | PILGRIMS-0003152376 | PILGRIMS-0003152378 | 2 |
| Emails/Attachments | PILGRIMS-0003152380 | PILGRIMS-0003152388 | 8 |
| Emails/Attachments | PILGRIMS-0003153529 | PILGRIMS-0003153545 | 12 |
| Emails/Attachments | PILGRIMS-0003154892 | PILGRIMS-0003154906 | 2 |
| Emails/Attachments | PILGRIMS-0003154908 | PILGRIMS-0003154909 | 2 |
| Emails/Attachments | PILGRIMS-0003154940 | PILGRIMS-0003154950 | 7 |
| Emails/Attachments | PILGRIMS-0003157824 | PILGRIMS-0003157878 | 6 |
| Emails/Attachments | PILGRIMS-0003160228 | PILGRIMS-0003160241 | 6 |
| Emails/Attachments | PILGRIMS-0003160243 | PILGRIMS-0003160351 | 15 |
| Emails/Attachments | PILGRIMS-0003160353 | PILGRIMS-0003160466 | 4 |
| Emails/Attachments | PILGRIMS-0003161691 | PILGRIMS-0003161695 | 4 |
| Emails/Attachments | PILGRIMS-0003161698 | PILGRIMS-0003161944 | 14 |
| Emails/Attachments | PILGRIMS-0003164664 | PILGRIMS-0003164669 | 5 |
| Emails/Attachments | PILGRIMS-0003164673 | PILGRIMS-0003164675 | 1 |
| Emails/Attachments | PILGRIMS-0003164678 | PILGRIMS-0003164679 | 2 |
| Emails/Attachments | PILGRIMS-0003164682 | PILGRIMS-0003164683 | 2 |
| Emails/Attachments | PILGRIMS-0003166038 | PILGRIMS-0003166197 | 3 |
| Emails/Attachments | PILGRIMS-0003166359 | PILGRIMS-0003166546 | 20 |
| Emails/Attachments | PILGRIMS-0003167867 | PILGRIMS-0003167996 | 24 |
| Emails/Attachments | PILGRIMS-0003170803 | PILGRIMS-0003170812 | 9 |
| Emails/Attachments | PILGRIMS-0003170814 | PILGRIMS-0003170819 | 6 |
| Emails/Attachments | PILGRIMS-0003170821 | PILGRIMS-0003170825 | 4 |
| Emails/Attachments | PILGRIMS-0003173289 | PILGRIMS-0003173298 | 10 |
| Emails/Attachments | PILGRIMS-0003173300 | PILGRIMS-0003173301 | 2 |
| Emails/Attachments | PILGRIMS-0003173304 | PILGRIMS-0003173319 | 9 |
| Emails/Attachments | PILGRIMS-0003173321 | PILGRIMS-0003173485 | 19 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003173559 | PILGRIMS-0003173928 | 15 |
| Emails/Attachments | PILGRIMS-0003174007 | PILGRIMS-0003174015 | 2 |
| Emails/Attachments | PILGRIMS-0003175421 | PILGRIMS-0003175926 | 10 |
| Emails/Attachments | PILGRIMS-0003178811 | PILGRIMS-0003179030 | 25 |
| Emails/Attachments | PILGRIMS-0003182572 | PILGRIMS-0003182573 | 2 |
| Emails/Attachments | PILGRIMS-0003182575 | PILGRIMS-0003182576 | 2 |
| Emails/Attachments | PILGRIMS-0003183894 | PILGRIMS-0003183900 | 2 |
| Emails/Attachments | PILGRIMS-0003183902 | PILGRIMS-0003183969 | 10 |
| Emails/Attachments | PILGRIMS-0003184021 | PILGRIMS-0003184093 | 4 |
| Emails/Attachments | PILGRIMS-0003184095 | PILGRIMS-0003184096 | 2 |
| Emails/Attachments | PILGRIMS-0003184322 | PILGRIMS-0003184413 | 29 |
| Emails/Attachments | PILGRIMS-0003185737 | PILGRIMS-0003185740 | 4 |
| Emails/Attachments | PILGRIMS-0003185742 | PILGRIMS-0003186145 | 7 |
| Emails/Attachments | PILGRIMS-0003188754 | PILGRIMS-0003189288 | 34 |
| Emails/Attachments | PILGRIMS-0003192579 | PILGRIMS-0003192646 | 39 |
| Emails/Attachments | PILGRIMS-0003192648 | PILGRIMS-0003192958 | 13 |
| Emails/Attachments | PILGRIMS-0003194500 | PILGRIMS-0003194822 | 44 |
| Emails/Attachments | PILGRIMS-0003194909 | PILGRIMS-0003194971 | 27 |
| Emails/Attachments | PILGRIMS-0003194973 | PILGRIMS-0003195800 | 82 |
| Emails/Attachments | PILGRIMS-0003199459 | PILGRIMS-0003199586 | 14 |
| Emails/Attachments | PILGRIMS-0003199607 | PILGRIMS-0003199813 | 6 |
| Emails/Attachments | PILGRIMS-0003199818 | PILGRIMS-0003199819 | 2 |
| Emails/Attachments | PILGRIMS-0003202696 | PILGRIMS-0003202697 | 2 |
| Emails/Attachments | PILGRIMS-0003202992 | PILGRIMS-0003202995 | 2 |
| Emails/Attachments | PILGRIMS-0003202997 | PILGRIMS-0003203006 | 10 |
| Emails/Attachments | PILGRIMS-0003203009 | PILGRIMS-0003203106 | 10 |
| Emails/Attachments | PILGRIMS-0003203189 | PILGRIMS-0003203640 | 45 |
| Emails/Attachments | PILGRIMS-0003205349 | PILGRIMS-0003205350 | 2 |
| Emails/Attachments | PILGRIMS-0003205352 | PILGRIMS-0003205353 | 2 |
| Emails/Attachments | PILGRIMS-0003208344 | PILGRIMS-0003208352 | 2 |
| Emails/Attachments | PILGRIMS-0003208358 | PILGRIMS-0003208359 | 2 |
| Emails/Attachments | PILGRIMS-0003208361 | PILGRIMS-0003208362 | 2 |
| Emails/Attachments | PILGRIMS-0003211714 | PILGRIMS-0003211715 | 2 |
| Emails/Attachments | PILGRIMS-0003213534 | PILGRIMS-0003213685 | 5 |
| Emails/Attachments | PILGRIMS-0003214880 | PILGRIMS-0003215109 | 4 |
| Emails/Attachments | PILGRIMS-0003216627 | PILGRIMS-0003216700 | 32 |
| Emails/Attachments | PILGRIMS-0003219570 | PILGRIMS-0003219580 | 3 |
| Emails/Attachments | PILGRIMS-0003219584 | PILGRIMS-0003219589 | 6 |
| Emails/Attachments | PILGRIMS-0003222321 | PILGRIMS-0003222324 | 3 |
| Emails/Attachments | PILGRIMS-0003223793 | PILGRIMS-0003223873 | 4 |
| Emails/Attachments | PILGRIMS-0003223953 | PILGRIMS-0003223954 | 2 |
| Emails/Attachments | PILGRIMS-0003224781 | PILGRIMS-0003225216 | 17 |
| Emails/Attachments | PILGRIMS-0003225218 | PILGRIMS-0003225226 | 2 |
| Emails/Attachments | PILGRIMS-0003226621 | PILGRIMS-0003226844 | 6 |
| Emails/Attachments | PILGRIMS-0003226870 | PILGRIMS-0003226948 | 15 |
| Emails/Attachments | PILGRIMS-0003229983 | PILGRIMS-0003230012 | 15 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003233489 | PILGRIMS-0003233626 | 26 |
| Emails/Attachments | PILGRIMS-0003235083 | PILGRIMS-0003235084 | 2 |
| Emails/Attachments | PILGRIMS-0003235086 | PILGRIMS-0003235091 | 6 |
| Emails/Attachments | PILGRIMS-0003235207 | PILGRIMS-0003235208 | 2 |
| Emails/Attachments | PILGRIMS-0003236395 | PILGRIMS-0003236399 | 2 |
| Emails/Attachments | PILGRIMS-0003236456 | PILGRIMS-0003236466 | 10 |
| Emails/Attachments | PILGRIMS-0003236525 | PILGRIMS-0003236533 | 2 |
| Emails/Attachments | PILGRIMS-0003239513 | PILGRIMS-0003239526 | 7 |
| Emails/Attachments | PILGRIMS-0003244398 | PILGRIMS-0003244402 | 5 |
| Emails/Attachments | PILGRIMS-0003245426 | PILGRIMS-0003245435 | 3 |
| Emails/Attachments | PILGRIMS-0003245851 | PILGRIMS-0003246219 | 17 |
| Emails/Attachments | PILGRIMS-0003248329 | PILGRIMS-0003248395 | 6 |
| Emails/Attachments | PILGRIMS-0003251184 | PILGRIMS-0003251196 | 6 |
| Emails/Attachments | PILGRIMS-0003251202 | PILGRIMS-0003251220 | 2 |
| Emails/Attachments | PILGRIMS-0003254925 | PILGRIMS-0003255003 | 27 |
| Emails/Attachments | PILGRIMS-0003255141 | PILGRIMS-0003255293 | 9 |
| Emails/Attachments | PILGRIMS-0003255575 | PILGRIMS-0003255589 | 8 |
| Emails/Attachments | PILGRIMS-0003257238 | PILGRIMS-0003257245 | 4 |
| Emails/Attachments | PILGRIMS-0003260405 | PILGRIMS-0003260543 | 8 |
| Emails/Attachments | PILGRIMS-0003260563 | PILGRIMS-0003260567 | 4 |
| Emails/Attachments | PILGRIMS-0003260573 | PILGRIMS-0003260675 | 7 |
| Emails/Attachments | PILGRIMS-0003265149 | PILGRIMS-0003265378 | 21 |
| Emails/Attachments | PILGRIMS-0003266497 | PILGRIMS-0003266631 | 4 |
| Emails/Attachments | PILGRIMS-0003266633 | PILGRIMS-0003266711 | 2 |
| Emails/Attachments | PILGRIMS-0003266790 | PILGRIMS-0003266803 | 7 |
| Emails/Attachments | PILGRIMS-0003266806 | PILGRIMS-0003266807 | 2 |
| Emails/Attachments | PILGRIMS-0003266809 | PILGRIMS-0003266998 | 16 |
| Emails/Attachments | PILGRIMS-0003267665 | PILGRIMS-0003267676 | 5 |
| Emails/Attachments | PILGRIMS-0003270807 | PILGRIMS-0003271010 | 3 |
| Emails/Attachments | PILGRIMS-0003271016 | PILGRIMS-0003271025 | 3 |
| Emails/Attachments | PILGRIMS-0003274847 | PILGRIMS-0003274909 | 7 |
| Emails/Attachments | PILGRIMS-0003274911 | PILGRIMS-0003274913 | 2 |
| Emails/Attachments | PILGRIMS-0003274915 | PILGRIMS-0003275213 | 9 |
| Emails/Attachments | PILGRIMS-0003275297 | PILGRIMS-0003275464 | 25 |
| Emails/Attachments | PILGRIMS-0003276601 | PILGRIMS-0003276910 | 7 |
| Emails/Attachments | PILGRIMS-0003280066 | PILGRIMS-0003280140 | 12 |
| Emails/Attachments | PILGRIMS-0003280142 | PILGRIMS-0003280157 | 9 |
| Emails/Attachments | PILGRIMS-0003280159 | PILGRIMS-0003280303 | 4 |
| Emails/Attachments | PILGRIMS-0003280307 | PILGRIMS-0003280326 | 13 |
| Emails/Attachments | PILGRIMS-0003280328 | PILGRIMS-0003280398 | 2 |
| Emails/Attachments | PILGRIMS-0003282087 | PILGRIMS-0003282166 | 9 |
| Emails/Attachments | PILGRIMS-0003282168 | PILGRIMS-0003282169 | 2 |
| Emails/Attachments | PILGRIMS-0003282171 | PILGRIMS-0003282175 | 5 |
| Emails/Attachments | PILGRIMS-0003285521 | PILGRIMS-0003285817 | 5 |
| Emails/Attachments | PILGRIMS-0003285821 | PILGRIMS-0003285843 | 14 |
| Emails/Attachments | PILGRIMS-0003285845 | PILGRIMS-0003285849 | 3 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003291044 | PILGRIMS-0003291275 | 27 |
| Emails/Attachments | PILGRIMS-0003291318 | PILGRIMS-0003291327 | 10 |
| Emails/Attachments | PILGRIMS-0003293472 | PILGRIMS-0003293487 | 9 |
| Emails/Attachments | PILGRIMS-0003296821 | PILGRIMS-0003296822 | 2 |
| Emails/Attachments | PILGRIMS-0003296826 | PILGRIMS-0003296836 | 4 |
| Emails/Attachments | PILGRIMS-0003296927 | PILGRIMS-0003296962 | 32 |
| Emails/Attachments | PILGRIMS-0003296966 | PILGRIMS-0003296974 | 8 |
| Emails/Attachments | PILGRIMS-0003296976 | PILGRIMS-0003296979 | 4 |
| Emails/Attachments | PILGRIMS-0003296985 | PILGRIMS-0003296990 | 6 |
| Emails/Attachments | PILGRIMS-0003296994 | PILGRIMS-0003296997 | 4 |
| Emails/Attachments | PILGRIMS-0003297120 | PILGRIMS-0003297125 | 6 |
| Emails/Attachments | PILGRIMS-0003297128 | PILGRIMS-0003297130 | 2 |
| Emails/Attachments | PILGRIMS-0003297135 | PILGRIMS-0003297136 | 2 |
| Emails/Attachments | PILGRIMS-0003297141 | PILGRIMS-0003297144 | 4 |
| Emails/Attachments | PILGRIMS-0003297149 | PILGRIMS-0003297150 | 2 |
| Emails/Attachments | PILGRIMS-0003297152 | PILGRIMS-0003297155 | 4 |
| Emails/Attachments | PILGRIMS-0003297157 | PILGRIMS-0003297164 | 8 |
| Emails/Attachments | PILGRIMS-0003297167 | PILGRIMS-0003297186 | 2 |
| Emails/Attachments | PILGRIMS-0003297190 | PILGRIMS-0003297191 | 2 |
| Emails/Attachments | PILGRIMS-0003297195 | PILGRIMS-0003297198 | 4 |
| Emails/Attachments | PILGRIMS-0003297202 | PILGRIMS-0003297224 | 4 |
| Emails/Attachments | PILGRIMS-0003297226 | PILGRIMS-0003297240 | 4 |
| Emails/Attachments | PILGRIMS-0003297242 | PILGRIMS-0003297252 | 11 |
| Emails/Attachments | PILGRIMS-0003297254 | PILGRIMS-0003297259 | 5 |
| Emails/Attachments | PILGRIMS-0003297261 | PILGRIMS-0003297357 | 23 |
| Emails/Attachments | PILGRIMS-0003297360 | PILGRIMS-0003297398 | 4 |
| Emails/Attachments | PILGRIMS-0003297444 | PILGRIMS-0003297475 | 4 |
| Emails/Attachments | PILGRIMS-0003297746 | PILGRIMS-0003298480 | 163 |
| Emails/Attachments | PILGRIMS-0003298499 | PILGRIMS-0003298828 | 39 |
| Emails/Attachments | PILGRIMS-0003298870 | PILGRIMS-0003299200 | 39 |
| Emails/Attachments | PILGRIMS-0003299209 | PILGRIMS-0003299252 | 10 |
| Emails/Attachments | PILGRIMS-0003299330 | PILGRIMS-0003299480 | 33 |
| Emails/Attachments | PILGRIMS-0003299495 | PILGRIMS-0003299647 | 57 |
| Emails/Attachments | PILGRIMS-0003299724 | PILGRIMS-0003303205 | 866 |
| Emails/Attachments | PILGRIMS-0003325344 | PILGRIMS-0003325358 | 9 |
| Emails/Attachments | PILGRIMS-0003325361 | PILGRIMS-0003325367 | 7 |
| Emails/Attachments | PILGRIMS-0003325768 | PILGRIMS-0003325773 | 6 |
| Emails/Attachments | PILGRIMS-0003326750 | PILGRIMS-0003326763 | 14 |
| Emails/Attachments | PILGRIMS-0003326765 | PILGRIMS-0003326768 | 4 |
| Emails/Attachments | PILGRIMS-0003326771 | PILGRIMS-0003326774 | 4 |
| Emails/Attachments | PILGRIMS-0003326776 | PILGRIMS-0003326780 | 4 |
| Emails/Attachments | PILGRIMS-0003326784 | PILGRIMS-0003326794 | 8 |
| Emails/Attachments | PILGRIMS-0003326804 | PILGRIMS-0003326805 | 2 |
| Emails/Attachments | PILGRIMS-0003326823 | PILGRIMS-0003326837 | 9 |
| Emails/Attachments | PILGRIMS-0003326840 | PILGRIMS-0003326846 | 2 |
| Emails/Attachments | PILGRIMS-0003326848 | PILGRIMS-0003326852 | 3 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003326854 | PILGRIMS-0003326862 | 9 |
| Emails/Attachments | PILGRIMS-0003326865 | PILGRIMS-0003326869 | 3 |
| Emails/Attachments | PILGRIMS-0003326884 | PILGRIMS-0003326886 | 2 |
| Emails/Attachments | PILGRIMS-0003326890 | PILGRIMS-0003326896 | 7 |
| Emails/Attachments | PILGRIMS-0003326902 | PILGRIMS-0003326904 | 3 |
| Emails/Attachments | PILGRIMS-0003326986 | PILGRIMS-0003326994 | 6 |
| Emails/Attachments | PILGRIMS-0003326996 | PILGRIMS-0003327002 | 7 |
| Emails/Attachments | PILGRIMS-0003327004 | PILGRIMS-0003327228 | 6 |
| Emails/Attachments | PILGRIMS-0003327304 | PILGRIMS-0003327372 | 8 |
| Emails/Attachments | PILGRIMS-0003327375 | PILGRIMS-0003327460 | 10 |
| Emails/Attachments | PILGRIMS-0003327479 | PILGRIMS-0003327541 | 2 |
| Emails/Attachments | PILGRIMS-0003327544 | PILGRIMS-0003327550 | 7 |
| Emails/Attachments | PILGRIMS-0003327553 | PILGRIMS-0003327562 | 3 |
| Emails/Attachments | PILGRIMS-0003327776 | PILGRIMS-0003327845 | 8 |
| Emails/Attachments | PILGRIMS-0003327932 | PILGRIMS-0003327937 | 6 |
| Emails/Attachments | PILGRIMS-0003328151 | PILGRIMS-0003328179 | 5 |
| Emails/Attachments | PILGRIMS-0003328213 | PILGRIMS-0003328218 | 6 |
| Emails/Attachments | PILGRIMS-0003328222 | PILGRIMS-0003328230 | 9 |
| Emails/Attachments | PILGRIMS-0003328232 | PILGRIMS-0003328243 | 3 |
| Emails/Attachments | PILGRIMS-0003328272 | PILGRIMS-0003328285 | 5 |
| Emails/Attachments | PILGRIMS-0003328287 | PILGRIMS-0003328301 | 9 |
| Emails/Attachments | PILGRIMS-0003328306 | PILGRIMS-0003328326 | 6 |
| Emails/Attachments | PILGRIMS-0003328353 | PILGRIMS-0003328364 | 3 |
| Emails/Attachments | PILGRIMS-0003328370 | PILGRIMS-0003328385 | 16 |
| Emails/Attachments | PILGRIMS-0003328387 | PILGRIMS-0003328398 | 3 |
| Emails/Attachments | PILGRIMS-0003328407 | PILGRIMS-0003328410 | 3 |
| Emails/Attachments | PILGRIMS-0003328413 | PILGRIMS-0003328418 | 6 |
| Emails/Attachments | PILGRIMS-0003328423 | PILGRIMS-0003328435 | 7 |
| Emails/Attachments | PILGRIMS-0003328440 | PILGRIMS-0003328451 | 3 |
| Emails/Attachments | PILGRIMS-0003328455 | PILGRIMS-0003328469 | 3 |
| Emails/Attachments | PILGRIMS-0003328481 | PILGRIMS-0003328492 | 3 |
| Emails/Attachments | PILGRIMS-0003328500 | PILGRIMS-0003328505 | 6 |
| Emails/Attachments | PILGRIMS-0003328511 | PILGRIMS-0003328516 | 6 |
| Emails/Attachments | PILGRIMS-0003328518 | PILGRIMS-0003328529 | 3 |
| Emails/Attachments | PILGRIMS-0003328535 | PILGRIMS-0003328546 | 3 |
| Emails/Attachments | PILGRIMS-0003328551 | PILGRIMS-0003328562 | 9 |
| Emails/Attachments | PILGRIMS-0003328572 | PILGRIMS-0003328589 | 9 |
| Emails/Attachments | PILGRIMS-0003328591 | PILGRIMS-0003328593 | 2 |
| Emails/Attachments | PILGRIMS-0003328602 | PILGRIMS-0003328607 | 6 |
| Emails/Attachments | PILGRIMS-0003328614 | PILGRIMS-0003328643 | 19 |
| Emails/Attachments | PILGRIMS-0003328651 | PILGRIMS-0003328663 | 8 |
| Emails/Attachments | PILGRIMS-0003328667 | PILGRIMS-0003328681 | 15 |
| Emails/Attachments | PILGRIMS-0003328683 | PILGRIMS-0003328691 | 6 |
| Emails/Attachments | PILGRIMS-0003328695 | PILGRIMS-0003328713 | 14 |
| Emails/Attachments | PILGRIMS-0003328718 | PILGRIMS-0003328739 | 13 |
| Emails/Attachments | PILGRIMS-0003328744 | PILGRIMS-0003328755 | 3 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003328759 | PILGRIMS-0003328774 | 7 |
| Emails/Attachments | PILGRIMS-0003328779 | PILGRIMS-0003328790 | 3 |
| Emails/Attachments | PILGRIMS-0003328792 | PILGRIMS-0003328797 | 6 |
| Emails/Attachments | PILGRIMS-0003328805 | PILGRIMS-0003328806 | 2 |
| Emails/Attachments | PILGRIMS-0003328813 | PILGRIMS-0003328818 | 6 |
| Emails/Attachments | PILGRIMS-0003328836 | PILGRIMS-0003328847 | 3 |
| Emails/Attachments | PILGRIMS-0003328852 | PILGRIMS-0003328857 | 6 |
| Emails/Attachments | PILGRIMS-0003328865 | PILGRIMS-0003328870 | 6 |
| Emails/Attachments | PILGRIMS-0003328877 | PILGRIMS-0003328888 | 3 |
| Emails/Attachments | PILGRIMS-0003328899 | PILGRIMS-0003328907 | 9 |
| Emails/Attachments | PILGRIMS-0003328923 | PILGRIMS-0003328959 | 5 |
| Emails/Attachments | PILGRIMS-0003328968 | PILGRIMS-0003328973 | 6 |
| Emails/Attachments | PILGRIMS-0003328990 | PILGRIMS-0003329010 | 20 |
| Emails/Attachments | PILGRIMS-0003329025 | PILGRIMS-0003329026 | 2 |
| Emails/Attachments | PILGRIMS-0003329031 | PILGRIMS-0003329043 | 3 |
| Emails/Attachments | PILGRIMS-0003329051 | PILGRIMS-0003329065 | 3 |
| Emails/Attachments | PILGRIMS-0003329067 | PILGRIMS-0003329072 | 6 |
| Emails/Attachments | PILGRIMS-0003329076 | PILGRIMS-0003329087 | 12 |
| Emails/Attachments | PILGRIMS-0003329117 | PILGRIMS-0003329134 | 9 |
| Emails/Attachments | PILGRIMS-0003329146 | PILGRIMS-0003329247 | 20 |
| Emails/Attachments | PILGRIMS-0003329261 | PILGRIMS-0003329512 | 6 |
| Emails/Attachments | PILGRIMS-0003329717 | PILGRIMS-0003329728 | 3 |
| Emails/Attachments | PILGRIMS-0003329757 | PILGRIMS-0003329765 | 9 |
| Emails/Attachments | PILGRIMS-0003329768 | PILGRIMS-0003329794 | 15 |
| Emails/Attachments | PILGRIMS-0003329800 | PILGRIMS-0003329805 | 6 |
| Emails/Attachments | PILGRIMS-0003329820 | PILGRIMS-0003329831 | 12 |
| Emails/Attachments | PILGRIMS-0003329849 | PILGRIMS-0003329854 | 6 |
| Emails/Attachments | PILGRIMS-0003329857 | PILGRIMS-0003329862 | 6 |
| Emails/Attachments | PILGRIMS-0003329878 | PILGRIMS-0003329889 | 3 |
| Emails/Attachments | PILGRIMS-0003329894 | PILGRIMS-0003329899 | 6 |
| Emails/Attachments | PILGRIMS-0003329970 | PILGRIMS-0003329981 | 6 |
| Emails/Attachments | PILGRIMS-0003329983 | PILGRIMS-0003329987 | 1 |
| Emails/Attachments | PILGRIMS-0003330227 | PILGRIMS-0003330245 | 16 |
| Emails/Attachments | PILGRIMS-0003330247 | PILGRIMS-0003330261 | 3 |
| Emails/Attachments | PILGRIMS-0003330269 | PILGRIMS-0003330280 | 3 |
| Emails/Attachments | PILGRIMS-0003330289 | PILGRIMS-0003330290 | 2 |
| Emails/Attachments | PILGRIMS-0003330292 | PILGRIMS-0003330293 | 2 |
| Emails/Attachments | PILGRIMS-0003330296 | PILGRIMS-0003330297 | 2 |
| Emails/Attachments | PILGRIMS-0003330316 | PILGRIMS-0003330330 | 3 |
| Emails/Attachments | PILGRIMS-0003330339 | PILGRIMS-0003330350 | 3 |
| Emails/Attachments | PILGRIMS-0003330355 | PILGRIMS-0003330356 | 2 |
| Emails/Attachments | PILGRIMS-0003330359 | PILGRIMS-0003330379 | 9 |
| Emails/Attachments | PILGRIMS-0003330390 | PILGRIMS-0003330396 | 7 |
| Emails/Attachments | PILGRIMS-0003330403 | PILGRIMS-0003330417 | 3 |
| Emails/Attachments | PILGRIMS-0003330421 | PILGRIMS-0003330429 | 9 |
| Emails/Attachments | PILGRIMS-0003330432 | PILGRIMS-0003330437 | 6 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003330439 | PILGRIMS-0003330453 | 3 |
| Emails/Attachments | PILGRIMS-0003330457 | PILGRIMS-0003330471 | 3 |
| Emails/Attachments | PILGRIMS-0003330473 | PILGRIMS-0003330490 | 18 |
| Emails/Attachments | PILGRIMS-0003330494 | PILGRIMS-0003330505 | 3 |
| Emails/Attachments | PILGRIMS-0003330517 | PILGRIMS-0003330531 | 3 |
| Emails/Attachments | PILGRIMS-0003330537 | PILGRIMS-0003330627 | 4 |
| Emails/Attachments | PILGRIMS-0003330635 | PILGRIMS-0003330652 | 9 |
| Emails/Attachments | PILGRIMS-0003330660 | PILGRIMS-0003330677 | 15 |
| Emails/Attachments | PILGRIMS-0003330706 | PILGRIMS-0003330707 | 2 |
| Emails/Attachments | PILGRIMS-0003330733 | PILGRIMS-0003330734 | 2 |
| Emails/Attachments | PILGRIMS-0003330749 | PILGRIMS-0003330766 | 9 |
| Emails/Attachments | PILGRIMS-0003330769 | PILGRIMS-0003330796 | 28 |
| Emails/Attachments | PILGRIMS-0003330802 | PILGRIMS-0003330808 | 7 |
| Emails/Attachments | PILGRIMS-0003330810 | PILGRIMS-0003330828 | 7 |
| Emails/Attachments | PILGRIMS-0003330836 | PILGRIMS-0003330850 | 3 |
| Emails/Attachments | PILGRIMS-0003330872 | PILGRIMS-0003330883 | 3 |
| Emails/Attachments | PILGRIMS-0003330893 | PILGRIMS-0003330898 | 6 |
| Emails/Attachments | PILGRIMS-0003330909 | PILGRIMS-0003330915 | 5 |
| Emails/Attachments | PILGRIMS-0003330932 | PILGRIMS-0003330943 | 3 |
| Emails/Attachments | PILGRIMS-0003330945 | PILGRIMS-0003330952 | 6 |
| Emails/Attachments | PILGRIMS-0003330965 | PILGRIMS-0003331033 | 2 |
| Emails/Attachments | PILGRIMS-0003331037 | PILGRIMS-0003331042 | 6 |
| Emails/Attachments | PILGRIMS-0003331066 | PILGRIMS-0003331089 | 24 |
| Emails/Attachments | PILGRIMS-0003331093 | PILGRIMS-0003331107 | 3 |
| Emails/Attachments | PILGRIMS-0003331112 | PILGRIMS-0003331190 | 11 |
| Emails/Attachments | PILGRIMS-0003331192 | PILGRIMS-0003331261 | 2 |
| Emails/Attachments | PILGRIMS-0003331366 | PILGRIMS-0003331374 | 9 |
| Emails/Attachments | PILGRIMS-0003331377 | PILGRIMS-0003331378 | 2 |
| Emails/Attachments | PILGRIMS-0003331385 | PILGRIMS-0003331525 | 3 |
| Emails/Attachments | PILGRIMS-0003331638 | PILGRIMS-0003331652 | 3 |
| Emails/Attachments | PILGRIMS-0003331659 | PILGRIMS-0003331665 | 7 |
| Emails/Attachments | PILGRIMS-0003331696 | PILGRIMS-0003331701 | 6 |
| Emails/Attachments | PILGRIMS-0003331711 | PILGRIMS-0003331716 | 6 |
| Emails/Attachments | PILGRIMS-0003331720 | PILGRIMS-0003331727 | 8 |
| Emails/Attachments | PILGRIMS-0003331732 | PILGRIMS-0003331737 | 6 |
| Emails/Attachments | PILGRIMS-0003331739 | PILGRIMS-0003331744 | 6 |
| Emails/Attachments | PILGRIMS-0003331749 | PILGRIMS-0003331750 | 2 |
| Emails/Attachments | PILGRIMS-0003331765 | PILGRIMS-0003331769 | 1 |
| Emails/Attachments | PILGRIMS-0003331771 | PILGRIMS-0003331776 | 6 |
| Emails/Attachments | PILGRIMS-0003331778 | PILGRIMS-0003331784 | 7 |
| Emails/Attachments | PILGRIMS-0003331795 | PILGRIMS-0003331796 | 2 |
| Emails/Attachments | PILGRIMS-0003331801 | PILGRIMS-0003331803 | 3 |
| Emails/Attachments | PILGRIMS-0003331819 | PILGRIMS-0003331822 | 1 |
| Emails/Attachments | PILGRIMS-0003331844 | PILGRIMS-0003331848 | 1 |
| Emails/Attachments | PILGRIMS-0003331850 | PILGRIMS-0003331854 | 1 |
| Emails/Attachments | PILGRIMS-0003331865 | PILGRIMS-0003331894 | 3 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003331902 | PILGRIMS-0003331906 | 1 |
| Emails/Attachments | PILGRIMS-0003331914 | PILGRIMS-0003331918 | 1 |
| Emails/Attachments | PILGRIMS-0003331921 | PILGRIMS-0003331925 | 1 |
| Emails/Attachments | PILGRIMS-0003331931 | PILGRIMS-0003331935 | 1 |
| Emails/Attachments | PILGRIMS-0003331938 | PILGRIMS-0003331942 | 1 |
| Emails/Attachments | PILGRIMS-0003331947 | PILGRIMS-0003331951 | 3 |
| Emails/Attachments | PILGRIMS-0003332002 | PILGRIMS-0003332006 | 1 |
| Emails/Attachments | PILGRIMS-0003332009 | PILGRIMS-0003332013 | 1 |
| Emails/Attachments | PILGRIMS-0003332031 | PILGRIMS-0003332035 | 1 |
| Emails/Attachments | PILGRIMS-0003332051 | PILGRIMS-0003332052 | 2 |
| Emails/Attachments | PILGRIMS-0003332177 | PILGRIMS-0003332198 | 8 |
| Emails/Attachments | PILGRIMS-0003332211 | PILGRIMS-0003332219 | 5 |
| Emails/Attachments | PILGRIMS-0003332239 | PILGRIMS-0003332242 | 1 |
| Emails/Attachments | PILGRIMS-0003332247 | PILGRIMS-0003332298 | 8 |
| Emails/Attachments | PILGRIMS-0003332491 | PILGRIMS-0003332518 | 9 |
| Emails/Attachments | PILGRIMS-0003332520 | PILGRIMS-0003332531 | 5 |
| Emails/Attachments | PILGRIMS-0003332537 | PILGRIMS-0003332541 | 1 |
| Emails/Attachments | PILGRIMS-0003332668 | PILGRIMS-0003332669 | 2 |
| Emails/Attachments | PILGRIMS-0003332673 | PILGRIMS-0003332674 | 2 |
| Emails/Attachments | PILGRIMS-0003332679 | PILGRIMS-0003332756 | 3 |
| Emails/Attachments | PILGRIMS-0003332780 | PILGRIMS-0003332783 | 1 |
| Emails/Attachments | PILGRIMS-0003332792 | PILGRIMS-0003332793 | 2 |
| Emails/Attachments | PILGRIMS-0003332795 | PILGRIMS-0003332798 | 1 |
| Emails/Attachments | PILGRIMS-0003332801 | PILGRIMS-0003332804 | 1 |
| Emails/Attachments | PILGRIMS-0003333123 | PILGRIMS-0003333124 | 2 |
| Emails/Attachments | PILGRIMS-0003333358 | PILGRIMS-0003333362 | 1 |
| Emails/Attachments | PILGRIMS-0003333375 | PILGRIMS-0003333379 | 1 |
| Emails/Attachments | PILGRIMS-0003333578 | PILGRIMS-0003333582 | 1 |
| Emails/Attachments | PILGRIMS-0003333645 | PILGRIMS-0003333646 | 2 |
| Emails/Attachments | PILGRIMS-0003333648 | PILGRIMS-0003333652 | 4 |
| Emails/Attachments | PILGRIMS-0003333656 | PILGRIMS-0003333657 | 2 |
| Emails/Attachments | PILGRIMS-0003333676 | PILGRIMS-0003333679 | 4 |
| Emails/Attachments | PILGRIMS-0003333697 | PILGRIMS-0003333701 | 1 |
| Emails/Attachments | PILGRIMS-0003333730 | PILGRIMS-0003333731 | 2 |
| Emails/Attachments | PILGRIMS-0003333898 | PILGRIMS-0003333902 | 1 |
| Emails/Attachments | PILGRIMS-0003333915 | PILGRIMS-0003333919 | 1 |
| Emails/Attachments | PILGRIMS-0003333922 | PILGRIMS-0003333926 | 1 |
| Emails/Attachments | PILGRIMS-0003333935 | PILGRIMS-0003333948 | 11 |
| Emails/Attachments | PILGRIMS-0003333967 | PILGRIMS-0003333968 | 2 |
| Emails/Attachments | PILGRIMS-0003333991 | PILGRIMS-0003333992 | 2 |
| Emails/Attachments | PILGRIMS-0003333998 | PILGRIMS-0003334002 | 1 |
| Emails/Attachments | PILGRIMS-0003334011 | PILGRIMS-0003334012 | 2 |
| Emails/Attachments | PILGRIMS-0003334034 | PILGRIMS-0003334035 | 2 |
| Emails/Attachments | PILGRIMS-0003334038 | PILGRIMS-0003334039 | 2 |
| Emails/Attachments | PILGRIMS-0003334042 | PILGRIMS-0003334045 | 3 |
| Emails/Attachments | PILGRIMS-0003334064 | PILGRIMS-0003334065 | 2 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003334073 | PILGRIMS-0003334075 | 2 |
| Emails/Attachments | PILGRIMS-0003334081 | PILGRIMS-0003334084 | 4 |
| Emails/Attachments | PILGRIMS-0003334090 | PILGRIMS-0003334095 | 6 |
| Emails/Attachments | PILGRIMS-0003334124 | PILGRIMS-0003334128 | 1 |
| Emails/Attachments | PILGRIMS-0003334133 | PILGRIMS-0003334139 | 3 |
| Emails/Attachments | PILGRIMS-0003334184 | PILGRIMS-0003334186 | 3 |
| Emails/Attachments | PILGRIMS-0003334190 | PILGRIMS-0003334191 | 2 |
| Emails/Attachments | PILGRIMS-0003334258 | PILGRIMS-0003334368 | 3 |
| Emails/Attachments | PILGRIMS-0003334375 | PILGRIMS-0003334392 | 2 |
| Emails/Attachments | PILGRIMS-0003334400 | PILGRIMS-0003334465 | 2 |
| Emails/Attachments | PILGRIMS-0003334575 | PILGRIMS-0003334584 | 4 |
| Emails/Attachments | PILGRIMS-0003334744 | PILGRIMS-0003334796 | 3 |
| Emails/Attachments | PILGRIMS-0003334848 | PILGRIMS-0003334979 | 3 |
| Emails/Attachments | PILGRIMS-0003335131 | PILGRIMS-0003335132 | 2 |
| Emails/Attachments | PILGRIMS-0003335135 | PILGRIMS-0003335136 | 2 |
| Emails/Attachments | PILGRIMS-0003335149 | PILGRIMS-0003335193 | 10 |
| Emails/Attachments | PILGRIMS-0003335195 | PILGRIMS-0003335208 | 7 |
| Emails/Attachments | PILGRIMS-0003335236 | PILGRIMS-0003335238 | 3 |
| Emails/Attachments | PILGRIMS-0003335242 | PILGRIMS-0003335249 | 3 |
| Emails/Attachments | PILGRIMS-0003335264 | PILGRIMS-0003335265 | 2 |
| Emails/Attachments | PILGRIMS-0003335277 | PILGRIMS-0003335278 | 2 |
| Emails/Attachments | PILGRIMS-0003335346 | PILGRIMS-0003335347 | 2 |
| Emails/Attachments | PILGRIMS-0003335384 | PILGRIMS-0003335385 | 2 |
| Emails/Attachments | PILGRIMS-0003335473 | PILGRIMS-0003335482 | 6 |
| Emails/Attachments | PILGRIMS-0003335505 | PILGRIMS-0003335506 | 2 |
| Emails/Attachments | PILGRIMS-0003335586 | PILGRIMS-0003335587 | 2 |
| Emails/Attachments | PILGRIMS-0003335651 | PILGRIMS-0003335655 | 4 |
| Emails/Attachments | PILGRIMS-0003335719 | PILGRIMS-0003335778 | 4 |
| Emails/Attachments | PILGRIMS-0003335783 | PILGRIMS-0003335784 | 2 |
| Emails/Attachments | PILGRIMS-0003335844 | PILGRIMS-0003335851 | 3 |
| Emails/Attachments | PILGRIMS-0003335857 | PILGRIMS-0003335927 | 2 |
| Emails/Attachments | PILGRIMS-0003335985 | PILGRIMS-0003335988 | 4 |
| Emails/Attachments | PILGRIMS-0003336525 | PILGRIMS-0003336666 | 3 |
| Emails/Attachments | PILGRIMS-0003336670 | PILGRIMS-0003336742 | 2 |
| Emails/Attachments | PILGRIMS-0003336772 | PILGRIMS-0003336773 | 2 |
| Emails/Attachments | PILGRIMS-0003336776 | PILGRIMS-0003336777 | 2 |
| Emails/Attachments | PILGRIMS-0003336781 | PILGRIMS-0003336782 | 2 |
| Emails/Attachments | PILGRIMS-0003336832 | PILGRIMS-0003336872 | 3 |
| Emails/Attachments | PILGRIMS-0003336880 | PILGRIMS-0003336947 | 2 |
| Emails/Attachments | PILGRIMS-0003336967 | PILGRIMS-0003336968 | 2 |
| Emails/Attachments | PILGRIMS-0003337042 | PILGRIMS-0003337043 | 2 |
| Emails/Attachments | PILGRIMS-0003337047 | PILGRIMS-0003337048 | 2 |
| Emails/Attachments | PILGRIMS-0003337081 | PILGRIMS-0003337082 | 2 |
| Emails/Attachments | PILGRIMS-0003337159 | PILGRIMS-0003337160 | 2 |
| Emails/Attachments | PILGRIMS-0003337162 | PILGRIMS-0003337164 | 3 |
| Emails/Attachments | PILGRIMS-0003337253 | PILGRIMS-0003337254 | 2 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003337264 | PILGRIMS-0003337265 | 2 |
| Emails/Attachments | PILGRIMS-0003337317 | PILGRIMS-0003337324 | 8 |
| Emails/Attachments | PILGRIMS-0003337359 | PILGRIMS-0003337374 | 16 |
| Emails/Attachments | PILGRIMS-0003337389 | PILGRIMS-0003337392 | 4 |
| Emails/Attachments | PILGRIMS-0003337414 | PILGRIMS-0003337418 | 5 |
| Emails/Attachments | PILGRIMS-0003337421 | PILGRIMS-0003337424 | 4 |
| Emails/Attachments | PILGRIMS-0003337428 | PILGRIMS-0003337433 | 3 |
| Emails/Attachments | PILGRIMS-0003337437 | PILGRIMS-0003337438 | 2 |
| Emails/Attachments | PILGRIMS-0003337626 | PILGRIMS-0003337629 | 4 |
| Emails/Attachments | PILGRIMS-0003337693 | PILGRIMS-0003337752 | 2 |
| Emails/Attachments | PILGRIMS-0003337782 | PILGRIMS-0003337853 | 2 |
| Emails/Attachments | PILGRIMS-0003338028 | PILGRIMS-0003338111 | 4 |
| Emails/Attachments | PILGRIMS-0003338411 | PILGRIMS-0003338629 | 5 |
| Emails/Attachments | PILGRIMS-0003338631 | PILGRIMS-0003338780 | 4 |
| Emails/Attachments | PILGRIMS-0003338851 | PILGRIMS-0003338926 | 2 |
| Emails/Attachments | PILGRIMS-0003338943 | PILGRIMS-0003338944 | 2 |
| Emails/Attachments | PILGRIMS-0003338987 | PILGRIMS-0003338988 | 2 |
| Emails/Attachments | PILGRIMS-0003339012 | PILGRIMS-0003339014 | 2 |
| Emails/Attachments | PILGRIMS-0003339044 | PILGRIMS-0003339045 | 2 |
| Emails/Attachments | PILGRIMS-0003339047 | PILGRIMS-0003339052 | 5 |
| Emails/Attachments | PILGRIMS-0003339079 | PILGRIMS-0003339080 | 2 |
| Emails/Attachments | PILGRIMS-0003339089 | PILGRIMS-0003339098 | 3 |
| Emails/Attachments | PILGRIMS-0003339103 | PILGRIMS-0003339108 | 6 |
| Emails/Attachments | PILGRIMS-0003339125 | PILGRIMS-0003339166 | 3 |
| Emails/Attachments | PILGRIMS-0003339181 | PILGRIMS-0003339182 | 2 |
| Emails/Attachments | PILGRIMS-0003339188 | PILGRIMS-0003339191 | 2 |
| Emails/Attachments | PILGRIMS-0003339209 | PILGRIMS-0003339211 | 2 |
| Emails/Attachments | PILGRIMS-0003339219 | PILGRIMS-0003339220 | 2 |
| Emails/Attachments | PILGRIMS-0003339223 | PILGRIMS-0003339228 | 5 |
| Emails/Attachments | PILGRIMS-0003342825 | PILGRIMS-0003342826 | 2 |
| Emails/Attachments | PILGRIMS-0003342833 | PILGRIMS-0003342837 | 4 |
| Emails/Attachments | PILGRIMS-0003342856 | PILGRIMS-0003342857 | 2 |
| Emails/Attachments | PILGRIMS-0003342872 | PILGRIMS-0003342873 | 2 |
| Emails/Attachments | PILGRIMS-0003342891 | PILGRIMS-0003342894 | 4 |
| Emails/Attachments | PILGRIMS-0003342993 | PILGRIMS-0003342994 | 2 |
| Emails/Attachments | PILGRIMS-0003343012 | PILGRIMS-0003343013 | 2 |
| Emails/Attachments | PILGRIMS-0003343077 | PILGRIMS-0003343078 | 2 |
| Emails/Attachments | PILGRIMS-0003343167 | PILGRIMS-0003343254 | 3 |
| Emails/Attachments | PILGRIMS-0003343533 | PILGRIMS-0003343534 | 2 |
| Emails/Attachments | PILGRIMS-0003343614 | PILGRIMS-0003343615 | 2 |
| Emails/Attachments | PILGRIMS-0003343649 | PILGRIMS-0003343650 | 2 |
| Emails/Attachments | PILGRIMS-0003343680 | PILGRIMS-0003343794 | 5 |
| Emails/Attachments | PILGRIMS-0003343822 | PILGRIMS-0003343829 | 2 |
| Emails/Attachments | PILGRIMS-0003343846 | PILGRIMS-0003344221 | 9 |
| Emails/Attachments | PILGRIMS-0003344223 | PILGRIMS-0003344224 | 2 |
| Emails/Attachments | PILGRIMS-0003344359 | PILGRIMS-0003344360 | 2 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003344494 | PILGRIMS-0003344495 | 2 |
| Emails/Attachments | PILGRIMS-0003344589 | PILGRIMS-0003344594 | 6 |
| Emails/Attachments | PILGRIMS-0003344631 | PILGRIMS-0003344635 | 4 |
| Emails/Attachments | PILGRIMS-0003344663 | PILGRIMS-0003344664 | 2 |
| Emails/Attachments | PILGRIMS-0003344701 | PILGRIMS-0003344724 | 5 |
| Emails/Attachments | PILGRIMS-0003344772 | PILGRIMS-0003344774 | 3 |
| Emails/Attachments | PILGRIMS-0003344776 | PILGRIMS-0003344779 | 4 |
| Emails/Attachments | PILGRIMS-0003344781 | PILGRIMS-0003344788 | 8 |
| Emails/Attachments | PILGRIMS-0003344797 | PILGRIMS-0003344800 | 2 |
| Emails/Attachments | PILGRIMS-0003344905 | PILGRIMS-0003344906 | 2 |
| Emails/Attachments | PILGRIMS-0003345648 | PILGRIMS-0003345700 | 2 |
| Emails/Attachments | PILGRIMS-0003345864 | PILGRIMS-0003345865 | 2 |
| Emails/Attachments | PILGRIMS-0003345868 | PILGRIMS-0003345870 | 2 |
| Emails/Attachments | PILGRIMS-0003345879 | PILGRIMS-0003345900 | 6 |
| Emails/Attachments | PILGRIMS-0003345904 | PILGRIMS-0003345924 | 5 |
| Emails/Attachments | PILGRIMS-0003345926 | PILGRIMS-0003345928 | 3 |
| Emails/Attachments | PILGRIMS-0003345932 | PILGRIMS-0003345933 | 2 |
| Emails/Attachments | PILGRIMS-0003345961 | PILGRIMS-0003345962 | 2 |
| Emails/Attachments | PILGRIMS-0003346022 | PILGRIMS-0003346023 | 2 |
| Emails/Attachments | PILGRIMS-0003346067 | PILGRIMS-0003346074 | 7 |
| Emails/Attachments | PILGRIMS-0003346076 | PILGRIMS-0003346081 | 5 |
| Emails/Attachments | PILGRIMS-0003346085 | PILGRIMS-0003346086 | 2 |
| Emails/Attachments | PILGRIMS-0003346117 | PILGRIMS-0003349525 | 5 |
| Emails/Attachments | PILGRIMS-0003349577 | PILGRIMS-0003349586 | 2 |
| Emails/Attachments | PILGRIMS-0003349591 | PILGRIMS-0003349593 | 3 |
| Emails/Attachments | PILGRIMS-0003349602 | PILGRIMS-0003349611 | 2 |
| Emails/Attachments | PILGRIMS-0003349615 | PILGRIMS-0003349717 | 2 |
| Emails/Attachments | PILGRIMS-0003349747 | PILGRIMS-0003349748 | 2 |
| Emails/Attachments | PILGRIMS-0003349752 | PILGRIMS-0003349753 | 2 |
| Emails/Attachments | PILGRIMS-0003349757 | PILGRIMS-0003349758 | 2 |
| Emails/Attachments | PILGRIMS-0003349766 | PILGRIMS-0003349769 | 4 |
| Emails/Attachments | PILGRIMS-0003349775 | PILGRIMS-0003349778 | 4 |
| Emails/Attachments | PILGRIMS-0003349780 | PILGRIMS-0003349781 | 2 |
| Emails/Attachments | PILGRIMS-0003349838 | PILGRIMS-0003353466 | 7 |
| Emails/Attachments | PILGRIMS-0003353585 | PILGRIMS-0003353586 | 2 |
| Emails/Attachments | PILGRIMS-0003353610 | PILGRIMS-0003353776 | 3 |
| Emails/Attachments | PILGRIMS-0003354058 | PILGRIMS-0003354060 | 3 |
| Emails/Attachments | PILGRIMS-0003354063 | PILGRIMS-0003354064 | 2 |
| Emails/Attachments | PILGRIMS-0003354234 | PILGRIMS-0003354347 | 3 |
| Emails/Attachments | PILGRIMS-0003354607 | PILGRIMS-0003354843 | 7 |
| Emails/Attachments | PILGRIMS-0003354845 | PILGRIMS-0003358214 | 9 |
| Emails/Attachments | PILGRIMS-0003358275 | PILGRIMS-0003358433 | 3 |
| Emails/Attachments | PILGRIMS-0003358551 | PILGRIMS-0003361920 | 9 |
| Emails/Attachments | PILGRIMS-0003361980 | PILGRIMS-0003361996 | 2 |
| Emails/Attachments | PILGRIMS-0003362109 | PILGRIMS-0003362466 | 9 |
| Emails/Attachments | PILGRIMS-0003362546 | PILGRIMS-0003362554 | 5 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003362636 | PILGRIMS-0003362644 | 2 |
| Emails/Attachments | PILGRIMS-0003362648 | PILGRIMS-0003362656 | 2 |
| Emails/Attachments | PILGRIMS-0003362699 | PILGRIMS-0003362719 | 8 |
| Emails/Attachments | PILGRIMS-0003362726 | PILGRIMS-0003362727 | 2 |
| Emails/Attachments | PILGRIMS-0003362746 | PILGRIMS-0003362753 | 6 |
| Emails/Attachments | PILGRIMS-0003362759 | PILGRIMS-0003362762 | 2 |
| Emails/Attachments | PILGRIMS-0003363021 | PILGRIMS-0003363022 | 2 |
| Emails/Attachments | PILGRIMS-0003363267 | PILGRIMS-0003363269 | 2 |
| Emails/Attachments | PILGRIMS-0003363395 | PILGRIMS-0003363560 | 3 |
| Emails/Attachments | PILGRIMS-0003363563 | PILGRIMS-0003363625 | 2 |
| Emails/Attachments | PILGRIMS-0003363982 | PILGRIMS-0003364044 | 2 |
| Emails/Attachments | PILGRIMS-0003364388 | PILGRIMS-0003364550 | 3 |
| Emails/Attachments | PILGRIMS-0003364933 | PILGRIMS-0003364942 | 3 |
| Emails/Attachments | PILGRIMS-0003365314 | PILGRIMS-0003365315 | 2 |
| Emails/Attachments | PILGRIMS-0003365343 | PILGRIMS-0003365344 | 2 |
| Emails/Attachments | PILGRIMS-0003365410 | PILGRIMS-0003365416 | 5 |
| Emails/Attachments | PILGRIMS-0003365417 | PILGRIMS-0003365421 | 5 |
| Emails/Attachments | PILGRIMS-0003365445 | PILGRIMS-0003365446 | 2 |
| Emails/Attachments | PILGRIMS-0003365495 | PILGRIMS-0003365539 | 15 |
| Emails/Attachments | PILGRIMS-0003365551 | PILGRIMS-0003365552 | 2 |
| Emails/Attachments | PILGRIMS-0003365556 | PILGRIMS-0003365562 | 6 |
| Emails/Attachments | PILGRIMS-0003365588 | PILGRIMS-0003365593 | 2 |
| Emails/Attachments | PILGRIMS-0003365611 | PILGRIMS-0003365617 | 7 |
| Emails/Attachments | PILGRIMS-0003365621 | PILGRIMS-0003365624 | 4 |
| Emails/Attachments | PILGRIMS-0003365630 | PILGRIMS-0003365632 | 3 |
| Emails/Attachments | PILGRIMS-0003365637 | PILGRIMS-0003365640 | 3 |
| Emails/Attachments | PILGRIMS-0003365648 | PILGRIMS-0003365651 | 3 |
| Emails/Attachments | PILGRIMS-0003365661 | PILGRIMS-0003365663 | 3 |
| Emails/Attachments | PILGRIMS-0003365678 | PILGRIMS-0003365681 | 2 |
| Emails/Attachments | PILGRIMS-0003365683 | PILGRIMS-0003365789 | 2 |
| Emails/Attachments | PILGRIMS-0003365796 | PILGRIMS-0003365872 | 2 |
| Emails/Attachments | PILGRIMS-0003365874 | PILGRIMS-0003365879 | 6 |
| Emails/Attachments | PILGRIMS-0003365897 | PILGRIMS-0003366057 | 3 |
| Emails/Attachments | PILGRIMS-0003366074 | PILGRIMS-0003366237 | 7 |
| Emails/Attachments | PILGRIMS-0003366244 | PILGRIMS-0003366402 | 3 |
| Emails/Attachments | PILGRIMS-0003366412 | PILGRIMS-0003366414 | 3 |
| Emails/Attachments | PILGRIMS-0003366416 | PILGRIMS-0003366418 | 3 |
| Emails/Attachments | PILGRIMS-0003366437 | PILGRIMS-0003366594 | 3 |
| Emails/Attachments | PILGRIMS-0003366596 | PILGRIMS-0003366710 | 3 |
| Emails/Attachments | PILGRIMS-0003366716 | PILGRIMS-0003370059 | 5 |
| Emails/Attachments | PILGRIMS-0003370061 | PILGRIMS-0003378687 | 13 |
| Emails/Attachments | PILGRIMS-0003378691 | PILGRIMS-0003379165 | 19 |
| Emails/Attachments | PILGRIMS-0003379299 | PILGRIMS-0003379300 | 2 |
| Emails/Attachments | PILGRIMS-0003379391 | PILGRIMS-0003379394 | 4 |
| Emails/Attachments | PILGRIMS-0003379397 | PILGRIMS-0003379399 | 3 |
| Emails/Attachments | PILGRIMS-0003379423 | PILGRIMS-0003379428 | 6 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003379441 | PILGRIMS-0003379449 | 8 |
| Emails/Attachments | PILGRIMS-0003379463 | PILGRIMS-0003379464 | 2 |
| Emails/Attachments | PILGRIMS-0003379467 | PILGRIMS-0003379470 | 4 |
| Emails/Attachments | PILGRIMS-0003379476 | PILGRIMS-0003379479 | 4 |
| Emails/Attachments | PILGRIMS-0003379501 | PILGRIMS-0003379593 | 3 |
| Emails/Attachments | PILGRIMS-0003379597 | PILGRIMS-0003379601 | 5 |
| Emails/Attachments | PILGRIMS-0003379611 | PILGRIMS-0003379627 | 3 |
| Emails/Attachments | PILGRIMS-0003379658 | PILGRIMS-0003379750 | 4 |
| Emails/Attachments | PILGRIMS-0003379763 | PILGRIMS-0003379763 | 1 |
| Emails/Attachments | PILGRIMS-0003379768 | PILGRIMS-0003379873 | 4 |
| Emails/Attachments | PILGRIMS-0003379913 | PILGRIMS-0003379914 | 2 |
| Emails/Attachments | PILGRIMS-0003379944 | PILGRIMS-0003379945 | 2 |
| Emails/Attachments | PILGRIMS-0003379948 | PILGRIMS-0003379951 | 3 |
| Emails/Attachments | PILGRIMS-0003379975 | PILGRIMS-0003379991 | 3 |
| Emails/Attachments | PILGRIMS-0003379996 | PILGRIMS-0003380026 | 4 |
| Emails/Attachments | PILGRIMS-0003380029 | PILGRIMS-0003380032 | 2 |
| Emails/Attachments | PILGRIMS-0003380038 | PILGRIMS-0003380043 | 4 |
| Emails/Attachments | PILGRIMS-0003380080 | PILGRIMS-0003380080 | 1 |
| Emails/Attachments | PILGRIMS-0003380082 | PILGRIMS-0003380085 | 4 |
| Emails/Attachments | PILGRIMS-0003380176 | PILGRIMS-0003380178 | 3 |
| Emails/Attachments | PILGRIMS-0003380181 | PILGRIMS-0003380184 | 3 |
| Emails/Attachments | PILGRIMS-0003380228 | PILGRIMS-0003380232 | 4 |
| Emails/Attachments | PILGRIMS-0003380305 | PILGRIMS-0003380306 | 2 |
| Emails/Attachments | PILGRIMS-0003380308 | PILGRIMS-0003380309 | 2 |
| Emails/Attachments | PILGRIMS-0003380333 | PILGRIMS-0003383886 | 5 |
| Emails/Attachments | PILGRIMS-0003383902 | PILGRIMS-0003383903 | 2 |
| Emails/Attachments | PILGRIMS-0003383905 | PILGRIMS-0003383911 | 5 |
| Emails/Attachments | PILGRIMS-0003383921 | PILGRIMS-0003383943 | 3 |
| Emails/Attachments | PILGRIMS-0003383955 | PILGRIMS-0003383956 | 2 |
| Emails/Attachments | PILGRIMS-0003383975 | PILGRIMS-0003383977 | 2 |
| Emails/Attachments | PILGRIMS-0003384056 | PILGRIMS-0003384156 | 3 |
| Emails/Attachments | PILGRIMS-0003384227 | PILGRIMS-0003384229 | 2 |
| Emails/Attachments | PILGRIMS-0003384351 | PILGRIMS-0003384354 | 3 |
| Emails/Attachments | PILGRIMS-0003384455 | PILGRIMS-0003384456 | 2 |
| Emails/Attachments | PILGRIMS-0003384458 | PILGRIMS-0003384461 | 3 |
| Emails/Attachments | PILGRIMS-0003384538 | PILGRIMS-0003384547 | 7 |
| Emails/Attachments | PILGRIMS-0003384671 | PILGRIMS-0003384723 | 3 |
| Emails/Attachments | PILGRIMS-0003384770 | PILGRIMS-0003384775 | 6 |
| Emails/Attachments | PILGRIMS-0003384785 | PILGRIMS-0003384789 | 4 |
| Emails/Attachments | PILGRIMS-0003384793 | PILGRIMS-0003384794 | 2 |
| Emails/Attachments | PILGRIMS-0003384827 | PILGRIMS-0003384831 | 3 |
| Emails/Attachments | PILGRIMS-0003384861 | PILGRIMS-0003384864 | 2 |
| Emails/Attachments | PILGRIMS-0003384932 | PILGRIMS-0003384933 | 2 |
| Emails/Attachments | PILGRIMS-0003384974 | PILGRIMS-0003384976 | 3 |
| Emails/Attachments | PILGRIMS-0003384978 | PILGRIMS-0003385144 | 3 |
| Emails/Attachments | PILGRIMS-0003385176 | PILGRIMS-0003385340 | 3 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003385357 | PILGRIMS-0003385515 | 3 |
| Emails/Attachments | PILGRIMS-0003385520 | PILGRIMS-0003385542 | 2 |
| Emails/Attachments | PILGRIMS-0003385802 | PILGRIMS-0003385803 | 2 |
| Emails/Attachments | PILGRIMS-0003385810 | PILGRIMS-0003385881 | 4 |
| Emails/Attachments | PILGRIMS-0003385884 | PILGRIMS-0003385886 | 2 |
| Emails/Attachments | PILGRIMS-0003385897 | PILGRIMS-0003385898 | 2 |
| Emails/Attachments | PILGRIMS-0003385962 | PILGRIMS-0003385963 | 2 |
| Emails/Attachments | PILGRIMS-0003385991 | PILGRIMS-0003385994 | 4 |
| Emails/Attachments | PILGRIMS-0003386032 | PILGRIMS-0003386033 | 2 |
| Emails/Attachments | PILGRIMS-0003386064 | PILGRIMS-0003386069 | 4 |
| Emails/Attachments | PILGRIMS-0003386106 | PILGRIMS-0003386107 | 2 |
| Emails/Attachments | PILGRIMS-0003386162 | PILGRIMS-0003386163 | 2 |
| Emails/Attachments | PILGRIMS-0003386166 | PILGRIMS-0003386170 | 1 |
| Emails/Attachments | PILGRIMS-0003386260 | PILGRIMS-0003386261 | 2 |
| Emails/Attachments | PILGRIMS-0003386289 | PILGRIMS-0003386319 | 2 |
| Emails/Attachments | PILGRIMS-0003386325 | PILGRIMS-0003386325 | 1 |
| Emails/Attachments | PILGRIMS-0003386343 | PILGRIMS-0003386345 | 3 |
| Emails/Attachments | PILGRIMS-0003386374 | PILGRIMS-0003386540 | 3 |
| Emails/Attachments | PILGRIMS-0003386556 | PILGRIMS-0003386561 | 5 |
| Emails/Attachments | PILGRIMS-0003386567 | PILGRIMS-0003386726 | 3 |
| Emails/Attachments | PILGRIMS-0003386732 | PILGRIMS-0003386742 | 2 |
| Emails/Attachments | PILGRIMS-0003386747 | PILGRIMS-0003386903 | 3 |
| Emails/Attachments | PILGRIMS-0003386909 | PILGRIMS-0003387061 | 3 |
| Emails/Attachments | PILGRIMS-0003387099 | PILGRIMS-0003387100 | 2 |
| Emails/Attachments | PILGRIMS-0003387115 | PILGRIMS-0003387117 | 3 |
| Emails/Attachments | PILGRIMS-0003387138 | PILGRIMS-0003387142 | 5 |
| Emails/Attachments | PILGRIMS-0003387212 | PILGRIMS-0003387218 | 3 |
| Emails/Attachments | PILGRIMS-0003387228 | PILGRIMS-0003387229 | 2 |
| Emails/Attachments | PILGRIMS-0003387275 | PILGRIMS-0003387277 | 3 |
| Emails/Attachments | PILGRIMS-0003387327 | PILGRIMS-0003387335 | 9 |
| Emails/Attachments | PILGRIMS-0003387352 | PILGRIMS-0003387357 | 5 |
| Emails/Attachments | PILGRIMS-0003387366 | PILGRIMS-0003387369 | 4 |
| Emails/Attachments | PILGRIMS-0003387373 | PILGRIMS-0003387374 | 2 |
| Emails/Attachments | PILGRIMS-0003387388 | PILGRIMS-0003387389 | 2 |
| Emails/Attachments | PILGRIMS-0003387394 | PILGRIMS-0003387395 | 2 |
| Emails/Attachments | PILGRIMS-0003387405 | PILGRIMS-0003387407 | 3 |
| Emails/Attachments | PILGRIMS-0003387417 | PILGRIMS-0003387419 | 3 |
| Emails/Attachments | PILGRIMS-0003387432 | PILGRIMS-0003387433 | 2 |
| Emails/Attachments | PILGRIMS-0003387462 | PILGRIMS-0003387463 | 2 |
| Emails/Attachments | PILGRIMS-0003387467 | PILGRIMS-0003387468 | 2 |
| Emails/Attachments | PILGRIMS-0003387472 | PILGRIMS-0003387473 | 2 |
| Emails/Attachments | PILGRIMS-0003387476 | PILGRIMS-0003387477 | 2 |
| Emails/Attachments | PILGRIMS-0003387596 | PILGRIMS-0003387598 | 3 |
| Emails/Attachments | PILGRIMS-0003387670 | PILGRIMS-0003387672 | 2 |
| Emails/Attachments | PILGRIMS-0003387680 | PILGRIMS-0003387681 | 2 |
| Emails/Attachments | PILGRIMS-0003387698 | PILGRIMS-0003387699 | 2 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003387703 | PILGRIMS-0003387704 | 1 |
| Emails/Attachments | PILGRIMS-0003387735 | PILGRIMS-0003387736 | 2 |
| Emails/Attachments | PILGRIMS-0003387816 | PILGRIMS-0003387853 | 2 |
| Emails/Attachments | PILGRIMS-0003387862 | PILGRIMS-0003387863 | 2 |
| Emails/Attachments | PILGRIMS-0003387879 | PILGRIMS-0003387883 | 5 |
| Emails/Attachments | PILGRIMS-0003387893 | PILGRIMS-0003387916 | 6 |
| Emails/Attachments | PILGRIMS-0003387938 | PILGRIMS-0003387941 | 3 |
| Emails/Attachments | PILGRIMS-0003387943 | PILGRIMS-0003387950 | 7 |
| Emails/Attachments | PILGRIMS-0003387953 | PILGRIMS-0003387975 | 3 |
| Emails/Attachments | PILGRIMS-0003387987 | PILGRIMS-0003387988 | 2 |
| Emails/Attachments | PILGRIMS-0003388032 | PILGRIMS-0003388100 | 2 |
| Emails/Attachments | PILGRIMS-0003388111 | PILGRIMS-0003388122 | 2 |
| Emails/Attachments | PILGRIMS-0003388130 | PILGRIMS-0003388261 | 6 |
| Emails/Attachments | PILGRIMS-0003388273 | PILGRIMS-0003388537 | 5 |
| Emails/Attachments | PILGRIMS-0003388542 | PILGRIMS-0003388553 | 2 |
| Emails/Attachments | PILGRIMS-0003388607 | PILGRIMS-0003388620 | 2 |
| Emails/Attachments | PILGRIMS-0003388635 | PILGRIMS-0003388636 | 2 |
| Emails/Attachments | PILGRIMS-0003388676 | PILGRIMS-0003388677 | 2 |
| Emails/Attachments | PILGRIMS-0003388713 | PILGRIMS-0003388714 | 2 |
| Emails/Attachments | PILGRIMS-0003388716 | PILGRIMS-0003388717 | 2 |
| Emails/Attachments | PILGRIMS-0003388739 | PILGRIMS-0003388740 | 2 |
| Emails/Attachments | PILGRIMS-0003388748 | PILGRIMS-0003388749 | 2 |
| Emails/Attachments | PILGRIMS-0003388767 | PILGRIMS-0003388768 | 2 |
| Emails/Attachments | PILGRIMS-0003388773 | PILGRIMS-0003388774 | 2 |
| Emails/Attachments | PILGRIMS-0003388813 | PILGRIMS-0003388814 | 2 |
| Emails/Attachments | PILGRIMS-0003388818 | PILGRIMS-0003388820 | 2 |
| Emails/Attachments | PILGRIMS-0003388828 | PILGRIMS-0003388829 | 2 |
| Emails/Attachments | PILGRIMS-0003388833 | PILGRIMS-0003388915 | 4 |
| Emails/Attachments | PILGRIMS-0003388921 | PILGRIMS-0003388922 | 2 |
| Emails/Attachments | PILGRIMS-0003388973 | PILGRIMS-0003389026 | 6 |
| Emails/Attachments | PILGRIMS-0003389035 | PILGRIMS-0003389036 | 2 |
| Emails/Attachments | PILGRIMS-0003389040 | PILGRIMS-0003389041 | 2 |
| Emails/Attachments | PILGRIMS-0003389075 | PILGRIMS-0003389076 | 2 |
| Emails/Attachments | PILGRIMS-0003389084 | PILGRIMS-0003389085 | 2 |
| Emails/Attachments | PILGRIMS-0003389092 | PILGRIMS-0003389097 | 6 |
| Emails/Attachments | PILGRIMS-0003389129 | PILGRIMS-0003389130 | 2 |
| Emails/Attachments | PILGRIMS-0003389139 | PILGRIMS-0003389144 | 4 |
| Emails/Attachments | PILGRIMS-0003389147 | PILGRIMS-0003389148 | 2 |
| Emails/Attachments | PILGRIMS-0003389154 | PILGRIMS-0003389155 | 2 |
| Emails/Attachments | PILGRIMS-0003389165 | PILGRIMS-0003389166 | 2 |
| Emails/Attachments | PILGRIMS-0003389173 | PILGRIMS-0003389254 | 2 |
| Emails/Attachments | PILGRIMS-0003389256 | PILGRIMS-0003389260 | 3 |
| Emails/Attachments | PILGRIMS-0003389264 | PILGRIMS-0003389444 | 5 |
| Emails/Attachments | PILGRIMS-0003389462 | PILGRIMS-0003389625 | 5 |
| Emails/Attachments | PILGRIMS-0003389633 | PILGRIMS-0003389663 | 3 |
| Emails/Attachments | PILGRIMS-0003389713 | PILGRIMS-0003389874 | 3 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003389876 | PILGRIMS-0003390036 | 3 |
| Emails/Attachments | PILGRIMS-0003390042 | PILGRIMS-0003390043 | 2 |
| Emails/Attachments | PILGRIMS-0003390137 | PILGRIMS-0003390145 | 3 |
| Emails/Attachments | PILGRIMS-0003390167 | PILGRIMS-0003390168 | 2 |
| Emails/Attachments | PILGRIMS-0003390209 | PILGRIMS-0003390211 | 2 |
| Emails/Attachments | PILGRIMS-0003390222 | PILGRIMS-0003390227 | 6 |
| Emails/Attachments | PILGRIMS-0003390292 | PILGRIMS-0003390295 | 2 |
| Emails/Attachments | PILGRIMS-0003390334 | PILGRIMS-0003390335 | 2 |
| Emails/Attachments | PILGRIMS-0003390350 | PILGRIMS-0003390352 | 2 |
| Emails/Attachments | PILGRIMS-0003390361 | PILGRIMS-0003390362 | 2 |
| Emails/Attachments | PILGRIMS-0003390372 | PILGRIMS-0003390379 | 3 |
| Emails/Attachments | PILGRIMS-0003390382 | PILGRIMS-0003390383 | 2 |
| Emails/Attachments | PILGRIMS-0003390416 | PILGRIMS-0003390420 | 1 |
| Emails/Attachments | PILGRIMS-0003390424 | PILGRIMS-0003390425 | 2 |
| Emails/Attachments | PILGRIMS-0003390434 | PILGRIMS-0003390438 | 1 |
| Emails/Attachments | PILGRIMS-0003390449 | PILGRIMS-0003390530 | 2 |
| Emails/Attachments | PILGRIMS-0003390533 | PILGRIMS-0003390536 | 4 |
| Emails/Attachments | PILGRIMS-0003390538 | PILGRIMS-0003390539 | 2 |
| Emails/Attachments | PILGRIMS-0003390550 | PILGRIMS-0003390551 | 2 |
| Emails/Attachments | PILGRIMS-0003390558 | PILGRIMS-0003390559 | 2 |
| Emails/Attachments | PILGRIMS-0003390863 | PILGRIMS-0003391154 | 3 |
| Emails/Attachments | PILGRIMS-0003391160 | PILGRIMS-0003391161 | 2 |
| Emails/Attachments | PILGRIMS-0003391220 | PILGRIMS-0003391516 | 3 |
| Emails/Attachments | PILGRIMS-0003391525 | PILGRIMS-0003391532 | 3 |
| Emails/Attachments | PILGRIMS-0003391535 | PILGRIMS-0003391536 | 2 |
| Emails/Attachments | PILGRIMS-0003391558 | PILGRIMS-0003391564 | 5 |
| Emails/Attachments | PILGRIMS-0003391589 | PILGRIMS-0003391593 | 1 |
| Emails/Attachments | PILGRIMS-0003391603 | PILGRIMS-0003391607 | 1 |
| Emails/Attachments | PILGRIMS-0003391612 | PILGRIMS-0003391613 | 2 |
| Emails/Attachments | PILGRIMS-0003391630 | PILGRIMS-0003391631 | 2 |
| Emails/Attachments | PILGRIMS-0003391644 | PILGRIMS-0003391645 | 2 |
| Emails/Attachments | PILGRIMS-0003391670 | PILGRIMS-0003391671 | 2 |
| Emails/Attachments | PILGRIMS-0003391689 | PILGRIMS-0003391691 | 3 |
| Emails/Attachments | PILGRIMS-0003391697 | PILGRIMS-0003391700 | 2 |
| Emails/Attachments | PILGRIMS-0003391734 | PILGRIMS-0003391735 | 2 |
| Emails/Attachments | PILGRIMS-0003391744 | PILGRIMS-0003391840 | 2 |
| Emails/Attachments | PILGRIMS-0003391863 | PILGRIMS-0003391879 | 11 |
| Emails/Attachments | PILGRIMS-0003391910 | PILGRIMS-0003392007 | 2 |
| Emails/Attachments | PILGRIMS-0003392025 | PILGRIMS-0003392026 | 2 |
| Emails/Attachments | PILGRIMS-0003392031 | PILGRIMS-0003392036 | 4 |
| Emails/Attachments | PILGRIMS-0003392065 | PILGRIMS-0003392069 | 3 |
| Emails/Attachments | PILGRIMS-0003392246 | PILGRIMS-0003393123 | 6 |
| Emails/Attachments | PILGRIMS-0003393164 | PILGRIMS-0003393168 | 5 |
| Emails/Attachments | PILGRIMS-0003393194 | PILGRIMS-0003393195 | 2 |
| Emails/Attachments | PILGRIMS-0003393339 | PILGRIMS-0003393341 | 2 |
| Emails/Attachments | PILGRIMS-0003393345 | PILGRIMS-0003393352 | 2 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003393391 | PILGRIMS-0003393392 | 2 |
| Emails/Attachments | PILGRIMS-0003393408 | PILGRIMS-0003393411 | 2 |
| Emails/Attachments | PILGRIMS-0003393536 | PILGRIMS-0003393546 | 2 |
| Emails/Attachments | PILGRIMS-0003393577 | PILGRIMS-0003393578 | 2 |
| Emails/Attachments | PILGRIMS-0003393591 | PILGRIMS-0003393600 | 2 |
| Emails/Attachments | PILGRIMS-0003393604 | PILGRIMS-0003393606 | 3 |
| Emails/Attachments | PILGRIMS-0003393608 | PILGRIMS-0003393619 | 2 |
| Emails/Attachments | PILGRIMS-0003393621 | PILGRIMS-0003393645 | 5 |
| Emails/Attachments | PILGRIMS-0003393652 | PILGRIMS-0003393660 | 6 |
| Emails/Attachments | PILGRIMS-0003393664 | PILGRIMS-0003393665 | 2 |
| Emails/Attachments | PILGRIMS-0003393671 | PILGRIMS-0003393672 | 2 |
| Emails/Attachments | PILGRIMS-0003393677 | PILGRIMS-0003393680 | 4 |
| Emails/Attachments | PILGRIMS-0003393686 | PILGRIMS-0003393693 | 6 |
| Emails/Attachments | PILGRIMS-0003393696 | PILGRIMS-0003393697 | 2 |
| Emails/Attachments | PILGRIMS-0003393896 | PILGRIMS-0003393917 | 7 |
| Emails/Attachments | PILGRIMS-0003394096 | PILGRIMS-0003394097 | 2 |
| Emails/Attachments | PILGRIMS-0003394209 | PILGRIMS-0003394230 | 4 |
| Emails/Attachments | PILGRIMS-0003394281 | PILGRIMS-0003394282 | 2 |
| Emails/Attachments | PILGRIMS-0003394302 | PILGRIMS-0003394303 | 1 |
| Emails/Attachments | PILGRIMS-0003394317 | PILGRIMS-0003394318 | 2 |
| Emails/Attachments | PILGRIMS-0003394320 | PILGRIMS-0003394322 | 2 |
| Emails/Attachments | PILGRIMS-0003394324 | PILGRIMS-0003394335 | 7 |
| Emails/Attachments | PILGRIMS-0003394347 | PILGRIMS-0003394354 | 2 |
| Emails/Attachments | PILGRIMS-0003394360 | PILGRIMS-0003394363 | 2 |
| Emails/Attachments | PILGRIMS-0003394385 | PILGRIMS-0003394390 | 2 |
| Emails/Attachments | PILGRIMS-0003394392 | PILGRIMS-0003394393 | 2 |
| Emails/Attachments | PILGRIMS-0003394396 | PILGRIMS-0003394397 | 2 |
| Emails/Attachments | PILGRIMS-0003394441 | PILGRIMS-0003422893 | 7,410 |
| Emails/Attachments | PILGRIMS-0003422895 | PILGRIMS-0003435253 | 3,972 |
| Emails/Attachments | PILGRIMS-0003435256 | PILGRIMS-0003440111 | 2,009 |
| Emails/Attachments | PILGRIMS-0003440115 | PILGRIMS-0003441601 | 144 |
| Emails/Attachments | PILGRIMS-0003441603 | PILGRIMS-0003442054 | 350 |
| Emails/Attachments | PILGRIMS-0003442058 | PILGRIMS-0003443155 | 560 |
| Emails/Attachments | PILGRIMS-0003443157 | PILGRIMS-0003443822 | 236 |
| Emails/Attachments | PILGRIMS-0003443824 | PILGRIMS-0003444144 | 53 |
| Emails/Attachments | PILGRIMS-0003444146 | PILGRIMS-0003444809 | 394 |
| Emails/Attachments | PILGRIMS-0003444811 | PILGRIMS-0003446438 | 916 |
| Emails/Attachments | PILGRIMS-0003446440 | PILGRIMS-0003446443 | 4 |
| Emails/Attachments | PILGRIMS-0003446445 | PILGRIMS-0003449373 | 1,284 |
| Emails/Attachments | PILGRIMS-0003449375 | PILGRIMS-0003450804 | 989 |
| Emails/Attachments | PILGRIMS-0003450806 | PILGRIMS-0003450817 | 6 |
| Emails/Attachments | PILGRIMS-0003450821 | PILGRIMS-0003450845 | 11 |
| Emails/Attachments | PILGRIMS-0003450848 | PILGRIMS-0003450896 | 12 |
| Emails/Attachments | PILGRIMS-0003450900 | PILGRIMS-0003450904 | 3 |
| Emails/Attachments | PILGRIMS-0003450907 | PILGRIMS-0003450958 | 16 |
| Emails/Attachments | PILGRIMS-0003450962 | PILGRIMS-0003450965 | 4 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003450968 | PILGRIMS-0003450974 | 6 |
| Emails/Attachments | PILGRIMS-0003450978 | PILGRIMS-0003451002 | 11 |
| Emails/Attachments | PILGRIMS-0003451005 | PILGRIMS-0003451005 | 1 |
| Emails/Attachments | PILGRIMS-0003451007 | PILGRIMS-0003451019 | 9 |
| Emails/Attachments | PILGRIMS-0003451021 | PILGRIMS-0003451047 | 11 |
| Emails/Attachments | PILGRIMS-0003451049 | PILGRIMS-0003451056 | 7 |
| Emails/Attachments | PILGRIMS-0003451068 | PILGRIMS-0003451073 | 2 |
| Emails/Attachments | PILGRIMS-0003451083 | PILGRIMS-0003451086 | 2 |
| Emails/Attachments | PILGRIMS-0003451092 | PILGRIMS-0003451111 | 6 |
| Emails/Attachments | PILGRIMS-0003451122 | PILGRIMS-0003451126 | 2 |
| Emails/Attachments | PILGRIMS-0003451129 | PILGRIMS-0003451138 | 8 |
| Emails/Attachments | PILGRIMS-0003451164 | PILGRIMS-0003451176 | 5 |
| Emails/Attachments | PILGRIMS-0003451180 | PILGRIMS-0003451192 | 5 |
| Emails/Attachments | PILGRIMS-0003451208 | PILGRIMS-0003451220 | 5 |
| Emails/Attachments | PILGRIMS-0003451229 | PILGRIMS-0003451230 | 2 |
| Emails/Attachments | PILGRIMS-0003451266 | PILGRIMS-0003451269 | 4 |
| Emails/Attachments | PILGRIMS-0003451283 | PILGRIMS-0003451286 | 4 |
| Emails/Attachments | PILGRIMS-0003451289 | PILGRIMS-0003451295 | 6 |
| Emails/Attachments | PILGRIMS-0003451298 | PILGRIMS-0003451299 | 2 |
| Emails/Attachments | PILGRIMS-0003451304 | PILGRIMS-0003451559 | 149 |
| Emails/Attachments | PILGRIMS-0003451563 | PILGRIMS-0003451995 | 214 |
| Emails/Attachments | PILGRIMS-0003451997 | PILGRIMS-0003452476 | 242 |
| Emails/Attachments | PILGRIMS-0003452478 | PILGRIMS-0003452483 | 6 |
| Emails/Attachments | PILGRIMS-0003452485 | PILGRIMS-0003452713 | 114 |
| Emails/Attachments | PILGRIMS-0003452731 | PILGRIMS-0003452786 | 34 |
| Emails/Attachments | PILGRIMS-0003452788 | PILGRIMS-0003452843 | 16 |
| Emails/Attachments | PILGRIMS-0003452863 | PILGRIMS-0003453246 | 196 |
| Emails/Attachments | PILGRIMS-0003453248 | PILGRIMS-0003453492 | 125 |
| Emails/Attachments | PILGRIMS-0003453494 | PILGRIMS-0003453549 | 42 |
| Emails/Attachments | PILGRIMS-0003453551 | PILGRIMS-0003453608 | 38 |
| Emails/Attachments | PILGRIMS-0003453610 | PILGRIMS-0003453686 | 29 |
| Emails/Attachments | PILGRIMS-0003453695 | PILGRIMS-0003453700 | 4 |
| Emails/Attachments | PILGRIMS-0003453709 | PILGRIMS-0003453789 | 59 |
| Emails/Attachments | PILGRIMS-0003453791 | PILGRIMS-0003453809 | 17 |
| Emails/Attachments | PILGRIMS-0003453811 | PILGRIMS-0003454082 | 96 |
| Emails/Attachments | PILGRIMS-0003454084 | PILGRIMS-0003454087 | 4 |
| Emails/Attachments | PILGRIMS-0003454089 | PILGRIMS-0003454092 | 4 |
| Emails/Attachments | PILGRIMS-0003454094 | PILGRIMS-0003454120 | 20 |
| Emails/Attachments | PILGRIMS-0003454122 | PILGRIMS-0003454173 | 20 |
| Emails/Attachments | PILGRIMS-0003454175 | PILGRIMS-0003454180 | 6 |
| Emails/Attachments | PILGRIMS-0003454182 | PILGRIMS-0003454243 | 31 |
| Emails/Attachments | PILGRIMS-0003454245 | PILGRIMS-0003454323 | 46 |
| Emails/Attachments | PILGRIMS-0003454325 | PILGRIMS-0003454426 | 65 |
| Emails/Attachments | PILGRIMS-0003454429 | PILGRIMS-0003454462 | 27 |
| Emails/Attachments | PILGRIMS-0003454464 | PILGRIMS-0003455569 | 564 |
| Emails/Attachments | PILGRIMS-0003455571 | PILGRIMS-0003455612 | 6 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003455614 | PILGRIMS-0003455715 | 80 |
| Emails/Attachments | PILGRIMS-0003455717 | PILGRIMS-0003455965 | 143 |
| Emails/Attachments | PILGRIMS-0003455967 | PILGRIMS-0003455977 | 10 |
| Emails/Attachments | PILGRIMS-0003455979 | PILGRIMS-0003456607 | 299 |
| Emails/Attachments | PILGRIMS-0003456612 | PILGRIMS-0003456614 | 3 |
| Emails/Attachments | PILGRIMS-0003456631 | PILGRIMS-0003457059 | 193 |
| Emails/Attachments | PILGRIMS-0003457074 | PILGRIMS-0003458037 | 533 |
| Emails/Attachments | PILGRIMS-0003458039 | PILGRIMS-0003458136 | 74 |
| Emails/Attachments | PILGRIMS-0003458138 | PILGRIMS-0003458139 | 2 |
| Emails/Attachments | PILGRIMS-0003458141 | PILGRIMS-0003459243 | 461 |
| Emails/Attachments | PILGRIMS-0003459266 | PILGRIMS-0003460491 | 379 |
| Emails/Attachments | PILGRIMS-0003460493 | PILGRIMS-0003460542 | 20 |
| Emails/Attachments | PILGRIMS-0003460544 | PILGRIMS-0003460654 | 39 |
| Emails/Attachments | PILGRIMS-0003460709 | PILGRIMS-0003460797 | 75 |
| Emails/Attachments | PILGRIMS-0003460799 | PILGRIMS-0003464007 | 1,601 |
| Emails/Attachments | PILGRIMS-0003464010 | PILGRIMS-0003464011 | 2 |
| Emails/Attachments | PILGRIMS-0003464015 | PILGRIMS-0003464016 | 1 |
| Emails/Attachments | PILGRIMS-0003464033 | PILGRIMS-0003464034 | 2 |
| Emails/Attachments | PILGRIMS-0003464036 | PILGRIMS-0003464037 | 2 |
| Emails/Attachments | PILGRIMS-0003464125 | PILGRIMS-0003464127 | 3 |
| Emails/Attachments | PILGRIMS-0003464158 | PILGRIMS-0003464160 | 2 |
| Emails/Attachments | PILGRIMS-0003464195 | PILGRIMS-0003464196 | 1 |
| Emails/Attachments | PILGRIMS-0003468222 | PILGRIMS-0003468231 | 9 |
| Emails/Attachments | PILGRIMS-0003468233 | PILGRIMS-0003469830 | 10 |
| Emails/Attachments | PILGRIMS-0003469832 | PILGRIMS-0003469836 | 5 |
| Emails/Attachments | PILGRIMS-0003472176 | PILGRIMS-0003472189 | 14 |
| Emails/Attachments | PILGRIMS-0003472191 | PILGRIMS-0003472193 | 3 |
| Emails/Attachments | PILGRIMS-0003472196 | PILGRIMS-0003472217 | 18 |
| Emails/Attachments | PILGRIMS-0003472219 | PILGRIMS-0003472292 | 50 |
| Emails/Attachments | PILGRIMS-0003472294 | PILGRIMS-0003472333 | 14 |
| Emails/Attachments | PILGRIMS-0003472350 | PILGRIMS-0003472371 | 22 |
| Emails/Attachments | PILGRIMS-0003472386 | PILGRIMS-0003472424 | 26 |
| Emails/Attachments | PILGRIMS-0003472429 | PILGRIMS-0003472561 | 103 |
| Emails/Attachments | PILGRIMS-0003472563 | PILGRIMS-0003472570 | 8 |
| Emails/Attachments | PILGRIMS-0003472572 | PILGRIMS-0003472596 | 25 |
| Emails/Attachments | PILGRIMS-0003472598 | PILGRIMS-0003472635 | 25 |
| Emails/Attachments | PILGRIMS-0003472637 | PILGRIMS-0003472652 | 5 |
| Emails/Attachments | PILGRIMS-0003472656 | PILGRIMS-0003472703 | 42 |
| Emails/Attachments | PILGRIMS-0003472718 | PILGRIMS-0003472732 | 2 |
| Emails/Attachments | PILGRIMS-0003472734 | PILGRIMS-0003472764 | 18 |
| Emails/Attachments | PILGRIMS-0003472766 | PILGRIMS-0003472958 | 141 |
| Emails/Attachments | PILGRIMS-0003472960 | PILGRIMS-0003472963 | 4 |
| Emails/Attachments | PILGRIMS-0003472965 | PILGRIMS-0003473029 | 65 |
| Emails/Attachments | PILGRIMS-0003473031 | PILGRIMS-0003473038 | 8 |
| Emails/Attachments | PILGRIMS-0003473107 | PILGRIMS-0003473151 | 34 |
| Emails/Attachments | PILGRIMS-0003473230 | PILGRIMS-0003473234 | 5 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003473236 | PILGRIMS-0003473287 | 41 |
| Emails/Attachments | PILGRIMS-0003473304 | PILGRIMS-0003473455 | 130 |
| Emails/Attachments | PILGRIMS-0003473457 | PILGRIMS-0003473473 | 17 |
| Emails/Attachments | PILGRIMS-0003473477 | PILGRIMS-0003473515 | 39 |
| Emails/Attachments | PILGRIMS-0003473518 | PILGRIMS-0003473565 | 21 |
| Emails/Attachments | PILGRIMS-0003473583 | PILGRIMS-0003473626 | 44 |
| Emails/Attachments | PILGRIMS-0003473629 | PILGRIMS-0003473644 | 16 |
| Emails/Attachments | PILGRIMS-0003473646 | PILGRIMS-0003473653 | 8 |
| Emails/Attachments | PILGRIMS-0003473655 | PILGRIMS-0003473662 | 8 |
| Emails/Attachments | PILGRIMS-0003473664 | PILGRIMS-0003473665 | 2 |
| Emails/Attachments | PILGRIMS-0003473669 | PILGRIMS-0003473721 | 52 |
| Emails/Attachments | PILGRIMS-0003473723 | PILGRIMS-0003473744 | 22 |
| Emails/Attachments | PILGRIMS-0003473747 | PILGRIMS-0003473770 | 24 |
| Emails/Attachments | PILGRIMS-0003473772 | PILGRIMS-0003473787 | 10 |
| Emails/Attachments | PILGRIMS-0003473789 | PILGRIMS-0003473802 | 14 |
| Emails/Attachments | PILGRIMS-0003473804 | PILGRIMS-0003473892 | 52 |
| Emails/Attachments | PILGRIMS-0003473894 | PILGRIMS-0003473919 | 25 |
| Emails/Attachments | PILGRIMS-0003473921 | PILGRIMS-0003473926 | 6 |
| Emails/Attachments | PILGRIMS-0003473945 | PILGRIMS-0003473965 | 4 |
| Emails/Attachments | PILGRIMS-0003473967 | PILGRIMS-0003473980 | 14 |
| Emails/Attachments | PILGRIMS-0003473982 | PILGRIMS-0003473999 | 18 |
| Emails/Attachments | PILGRIMS-0003474001 | PILGRIMS-0003474086 | 86 |
| Emails/Attachments | PILGRIMS-0003474088 | PILGRIMS-0003474097 | 10 |
| Emails/Attachments | PILGRIMS-0003474101 | PILGRIMS-0003474112 | 12 |
| Emails/Attachments | PILGRIMS-0003474114 | PILGRIMS-0003474119 | 6 |
| Emails/Attachments | PILGRIMS-0003474121 | PILGRIMS-0003474122 | 2 |
| Emails/Attachments | PILGRIMS-0003474124 | PILGRIMS-0003474141 | 18 |
| Emails/Attachments | PILGRIMS-0003474143 | PILGRIMS-0003474176 | 22 |
| Emails/Attachments | PILGRIMS-0003474191 | PILGRIMS-0003474204 | 11 |
| Emails/Attachments | PILGRIMS-0003474206 | PILGRIMS-0003474354 | 131 |
| Emails/Attachments | PILGRIMS-0003474356 | PILGRIMS-0003474365 | 10 |
| Emails/Attachments | PILGRIMS-0003474367 | PILGRIMS-0003474370 | 4 |
| Emails/Attachments | PILGRIMS-0003474372 | PILGRIMS-0003474373 | 2 |
| Emails/Attachments | PILGRIMS-0003474375 | PILGRIMS-0003474376 | 2 |
| Emails/Attachments | PILGRIMS-0003474378 | PILGRIMS-0003474379 | 2 |
| Emails/Attachments | PILGRIMS-0003474636 | PILGRIMS-0003474648 | 8 |
| Emails/Attachments | PILGRIMS-0003474657 | PILGRIMS-0003474704 | 48 |
| Emails/Attachments | PILGRIMS-0003474706 | PILGRIMS-0003474709 | 4 |
| Emails/Attachments | PILGRIMS-0003474714 | PILGRIMS-0003474718 | 4 |
| Emails/Attachments | PILGRIMS-0003474720 | PILGRIMS-0003474723 | 4 |
| Emails/Attachments | PILGRIMS-0003474725 | PILGRIMS-0003474796 | 70 |
| Emails/Attachments | PILGRIMS-0003474798 | PILGRIMS-0003474801 | 4 |
| Emails/Attachments | PILGRIMS-0003474805 | PILGRIMS-0003474908 | 96 |
| Emails/Attachments | PILGRIMS-0003474911 | PILGRIMS-0003474914 | 4 |
| Emails/Attachments | PILGRIMS-0003474916 | PILGRIMS-0003474934 | 19 |
| Emails/Attachments | PILGRIMS-0003474936 | PILGRIMS-0003474937 | 2 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003474939 | PILGRIMS-0003474955 | 16 |
| Emails/Attachments | PILGRIMS-0003474957 | PILGRIMS-0003474984 | 26 |
| Emails/Attachments | PILGRIMS-0003474987 | PILGRIMS-0003474988 | 2 |
| Emails/Attachments | PILGRIMS-0003474990 | PILGRIMS-0003474995 | 6 |
| Emails/Attachments | PILGRIMS-0003474997 | PILGRIMS-0003475002 | 6 |
| Emails/Attachments | PILGRIMS-0003475004 | PILGRIMS-0003475025 | 22 |
| Emails/Attachments | PILGRIMS-0003475027 | PILGRIMS-0003475059 | 32 |
| Emails/Attachments | PILGRIMS-0003475061 | PILGRIMS-0003475062 | 2 |
| Emails/Attachments | PILGRIMS-0003475064 | PILGRIMS-0003475099 | 31 |
| Emails/Attachments | PILGRIMS-0003475101 | PILGRIMS-0003475154 | 54 |
| Emails/Attachments | PILGRIMS-0003475156 | PILGRIMS-0003475157 | 2 |
| Emails/Attachments | PILGRIMS-0003475159 | PILGRIMS-0003475168 | 7 |
| Emails/Attachments | PILGRIMS-0003475170 | PILGRIMS-0003475229 | 58 |
| Emails/Attachments | PILGRIMS-0003475232 | PILGRIMS-0003475237 | 6 |
| Emails/Attachments | PILGRIMS-0003475249 | PILGRIMS-0003475266 | 12 |
| Emails/Attachments | PILGRIMS-0003475268 | PILGRIMS-0003475306 | 20 |
| Emails/Attachments | PILGRIMS-0003475309 | PILGRIMS-0003475392 | 59 |
| Emails/Attachments | PILGRIMS-0003475398 | PILGRIMS-0003475446 | 28 |
| Emails/Attachments | PILGRIMS-0003475455 | PILGRIMS-0003475458 | 4 |
| Emails/Attachments | PILGRIMS-0003475460 | PILGRIMS-0003475467 | 8 |
| Emails/Attachments | PILGRIMS-0003475469 | PILGRIMS-0003475478 | 10 |
| Emails/Attachments | PILGRIMS-0003475480 | PILGRIMS-0003475492 | 7 |
| Emails/Attachments | PILGRIMS-0003475494 | PILGRIMS-0003475524 | 31 |
| Emails/Attachments | PILGRIMS-0003475526 | PILGRIMS-0003475571 | 46 |
| Emails/Attachments | PILGRIMS-0003475573 | PILGRIMS-0003475614 | 38 |
| Emails/Attachments | PILGRIMS-0003475616 | PILGRIMS-0003475631 | 16 |
| Emails/Attachments | PILGRIMS-0003475689 | PILGRIMS-0003475712 | 21 |
| Emails/Attachments | PILGRIMS-0003475717 | PILGRIMS-0003475742 | 22 |
| Emails/Attachments | PILGRIMS-0003475745 | PILGRIMS-0003475754 | 10 |
| Emails/Attachments | PILGRIMS-0003475757 | PILGRIMS-0003475758 | 2 |
| Emails/Attachments | PILGRIMS-0003475762 | PILGRIMS-0003475775 | 14 |
| Emails/Attachments | PILGRIMS-0003475777 | PILGRIMS-0003475782 | 6 |
| Emails/Attachments | PILGRIMS-0003475784 | PILGRIMS-0003475875 | 92 |
| Emails/Attachments | PILGRIMS-0003475877 | PILGRIMS-0003475913 | 36 |
| Emails/Attachments | PILGRIMS-0003475973 | PILGRIMS-0003476062 | 30 |
| Emails/Attachments | PILGRIMS-0003476119 | PILGRIMS-0003476121 | 1 |
| Emails/Attachments | PILGRIMS-0003476179 | PILGRIMS-0003476188 | 10 |
| Emails/Attachments | PILGRIMS-0003476190 | PILGRIMS-0003476193 | 4 |
| Emails/Attachments | PILGRIMS-0003476195 | PILGRIMS-0003476205 | 9 |
| Emails/Attachments | PILGRIMS-0003476207 | PILGRIMS-0003476223 | 16 |
| Emails/Attachments | PILGRIMS-0003476226 | PILGRIMS-0003476233 | 8 |
| Emails/Attachments | PILGRIMS-0003476237 | PILGRIMS-0003476238 | 2 |
| Emails/Attachments | PILGRIMS-0003476240 | PILGRIMS-0003476249 | 10 |
| Emails/Attachments | PILGRIMS-0003476268 | PILGRIMS-0003476286 | 19 |
| Emails/Attachments | PILGRIMS-0003476289 | PILGRIMS-0003476294 | 6 |
| Emails/Attachments | PILGRIMS-0003476297 | PILGRIMS-0003476439 | 136 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003476441 | PILGRIMS-0003476458 | 15 |
| Emails/Attachments | PILGRIMS-0003476460 | PILGRIMS-0003476498 | 24 |
| Emails/Attachments | PILGRIMS-0003476500 | PILGRIMS-0003476501 | 2 |
| Emails/Attachments | PILGRIMS-0003476504 | PILGRIMS-0003476515 | 12 |
| Emails/Attachments | PILGRIMS-0003476518 | PILGRIMS-0003476538 | 21 |
| Emails/Attachments | PILGRIMS-0003476543 | PILGRIMS-0003476586 | 44 |
| Emails/Attachments | PILGRIMS-0003476588 | PILGRIMS-0003476610 | 23 |
| Emails/Attachments | PILGRIMS-0003476612 | PILGRIMS-0003476682 | 54 |
| Emails/Attachments | PILGRIMS-0003476684 | PILGRIMS-0003476706 | 21 |
| Emails/Attachments | PILGRIMS-0003476708 | PILGRIMS-0003476731 | 24 |
| Emails/Attachments | PILGRIMS-0003476733 | PILGRIMS-0003476742 | 9 |
| Emails/Attachments | PILGRIMS-0003476745 | PILGRIMS-0003476754 | 6 |
| Emails/Attachments | PILGRIMS-0003476756 | PILGRIMS-0003476787 | 29 |
| Emails/Attachments | PILGRIMS-0003476789 | PILGRIMS-0003476800 | 12 |
| Emails/Attachments | PILGRIMS-0003476802 | PILGRIMS-0003476807 | 6 |
| Emails/Attachments | PILGRIMS-0003476809 | PILGRIMS-0003476838 | 30 |
| Emails/Attachments | PILGRIMS-0003476840 | PILGRIMS-0003476870 | 28 |
| Emails/Attachments | PILGRIMS-0003476872 | PILGRIMS-0003476911 | 38 |
| Emails/Attachments | PILGRIMS-0003476914 | PILGRIMS-0003476935 | 22 |
| Emails/Attachments | PILGRIMS-0003476981 | PILGRIMS-0003477046 | 21 |
| Emails/Attachments | PILGRIMS-0003477052 | PILGRIMS-0003477141 | 78 |
| Emails/Attachments | PILGRIMS-0003477143 | PILGRIMS-0003477146 | 3 |
| Emails/Attachments | PILGRIMS-0003477148 | PILGRIMS-0003477155 | 6 |
| Emails/Attachments | PILGRIMS-0003477157 | PILGRIMS-0003477182 | 22 |
| Emails/Attachments | PILGRIMS-0003477184 | PILGRIMS-0003477205 | 22 |
| Emails/Attachments | PILGRIMS-0003477248 | PILGRIMS-0003477313 | 25 |
| Emails/Attachments | PILGRIMS-0003477383 | PILGRIMS-0003477455 | 51 |
| Emails/Attachments | PILGRIMS-0003477470 | PILGRIMS-0003477563 | 82 |
| Emails/Attachments | PILGRIMS-0003477591 | PILGRIMS-0003477604 | 14 |
| Emails/Attachments | PILGRIMS-0003477606 | PILGRIMS-0003477612 | 7 |
| Emails/Attachments | PILGRIMS-0003477614 | PILGRIMS-0003477621 | 7 |
| Emails/Attachments | PILGRIMS-0003477623 | PILGRIMS-0003477624 | 2 |
| Emails/Attachments | PILGRIMS-0003477626 | PILGRIMS-0003477632 | 6 |
| Emails/Attachments | PILGRIMS-0003477634 | PILGRIMS-0003477639 | 6 |
| Emails/Attachments | PILGRIMS-0003477642 | PILGRIMS-0003477657 | 16 |
| Emails/Attachments | PILGRIMS-0003477700 | PILGRIMS-0003477707 | 8 |
| Emails/Attachments | PILGRIMS-0003477709 | PILGRIMS-0003477712 | 4 |
| Emails/Attachments | PILGRIMS-0003477714 | PILGRIMS-0003477749 | 32 |
| Emails/Attachments | PILGRIMS-0003477751 | PILGRIMS-0003477766 | 15 |
| Emails/Attachments | PILGRIMS-0003477768 | PILGRIMS-0003477815 | 44 |
| Emails/Attachments | PILGRIMS-0003477817 | PILGRIMS-0003477839 | 21 |
| Emails/Attachments | PILGRIMS-0003477842 | PILGRIMS-0003477843 | 2 |
| Emails/Attachments | PILGRIMS-0003477846 | PILGRIMS-0003477847 | 2 |
| Emails/Attachments | PILGRIMS-0003477850 | PILGRIMS-0003477851 | 2 |
| Emails/Attachments | PILGRIMS-0003477856 | PILGRIMS-0003477858 | 1 |
| Emails/Attachments | PILGRIMS-0003477864 | PILGRIMS-0003477865 | 2 |

EXHIBIT A

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003477868 | PILGRIMS-0003477869 | 2 |
| Emails/Attachments | PILGRIMS-0003477872 | PILGRIMS-0003477877 | 4 |
| Emails/Attachments | PILGRIMS-0003477879 | PILGRIMS-0003477891 | 12 |
| Emails/Attachments | PILGRIMS-0003477893 | PILGRIMS-0003477894 | 2 |
| Emails/Attachments | PILGRIMS-0003477896 | PILGRIMS-0003477901 | 6 |
| Emails/Attachments | PILGRIMS-0003477904 | PILGRIMS-0003477907 | 4 |
| Emails/Attachments | PILGRIMS-0003477909 | PILGRIMS-0003477910 | 2 |
| Emails/Attachments | PILGRIMS-0003477912 | PILGRIMS-0003477913 | 2 |
| Emails/Attachments | PILGRIMS-0003477987 | PILGRIMS-0003477988 | 2 |
| Emails/Attachments | PILGRIMS-0003477990 | PILGRIMS-0003477991 | 2 |
| Emails/Attachments | PILGRIMS-0003477995 | PILGRIMS-0003477996 | 2 |
| Emails/Attachments | PILGRIMS-0003477999 | PILGRIMS-0003478007 | 4 |
| Emails/Attachments | PILGRIMS-0003478029 | PILGRIMS-0003478030 | 2 |
| Emails/Attachments | PILGRIMS-0003478032 | PILGRIMS-0003478033 | 2 |
| Emails/Attachments | PILGRIMS-0003478035 | PILGRIMS-0003478036 | 2 |
| Emails/Attachments | PILGRIMS-0003478038 | PILGRIMS-0003478042 | 5 |
| Emails/Attachments | PILGRIMS-0003478045 | PILGRIMS-0003478046 | 2 |
| Emails/Attachments | PILGRIMS-0003478049 | PILGRIMS-0003478056 | 8 |
| Emails/Attachments | PILGRIMS-0003478059 | PILGRIMS-0003478062 | 4 |
| Emails/Attachments | PILGRIMS-0003478065 | PILGRIMS-0003478066 | 2 |
| Emails/Attachments | PILGRIMS-0003478069 | PILGRIMS-0003478072 | 4 |
| Emails/Attachments | PILGRIMS-0003478074 | PILGRIMS-0003478075 | 2 |
| Emails/Attachments | PILGRIMS-0003478082 | PILGRIMS-0003478083 | 2 |
| Emails/Attachments | PILGRIMS-0003478100 | PILGRIMS-0003478101 | 2 |
| Emails/Attachments | PILGRIMS-0003478106 | PILGRIMS-0003478110 | 5 |
| Emails/Attachments | PILGRIMS-0003478112 | PILGRIMS-0003478113 | 2 |
| Emails/Attachments | PILGRIMS-0003478116 | PILGRIMS-0003478121 | 6 |
| Emails/Attachments | PILGRIMS-0003478125 | PILGRIMS-0003478135 | 5 |
| Emails/Attachments | PILGRIMS-0003478138 | PILGRIMS-0003478146 | 8 |
| Emails/Attachments | PILGRIMS-0003478148 | PILGRIMS-0003478149 | 2 |
| Emails/Attachments | PILGRIMS-0003478159 | PILGRIMS-0003478161 | 1 |
| Emails/Attachments | PILGRIMS-0003478164 | PILGRIMS-0003478165 | 1 |
| Emails/Attachments | PILGRIMS-0003478167 | PILGRIMS-0003478175 | 4 |
| Emails/Attachments | PILGRIMS-0003478178 | PILGRIMS-0003478193 | 13 |
| Emails/Attachments | PILGRIMS-0003478195 | PILGRIMS-0003478202 | 4 |
| Emails/Attachments | PILGRIMS-0003478207 | PILGRIMS-0003478208 | 2 |
| Emails/Attachments | PILGRIMS-0003478210 | PILGRIMS-0003478211 | 2 |
| Emails/Attachments | PILGRIMS-0003478229 | PILGRIMS-0003478232 | 4 |
| Emails/Attachments | PILGRIMS-0003478234 | PILGRIMS-0003478235 | 2 |
| Emails/Attachments | PILGRIMS-0003478240 | PILGRIMS-0003478256 | 10 |
| Emails/Attachments | PILGRIMS-0003478259 | PILGRIMS-0003478278 | 14 |
| Emails/Attachments | PILGRIMS-0003478283 | PILGRIMS-0003478284 | 2 |
| Emails/Attachments | PILGRIMS-0003478286 | PILGRIMS-0003478287 | 2 |
| Emails/Attachments | PILGRIMS-0003478290 | PILGRIMS-0003478292 | 2 |
| Emails/Attachments | PILGRIMS-0003478297 | PILGRIMS-0003478300 | 4 |
| Emails/Attachments | PILGRIMS-0003478303 | PILGRIMS-0003478306 | 4 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003478310 | PILGRIMS-0003478314 | 5 |
| Emails/Attachments | PILGRIMS-0003478364 | PILGRIMS-0003478365 | 2 |
| Emails/Attachments | PILGRIMS-0003478373 | PILGRIMS-0003478376 | 4 |
| Emails/Attachments | PILGRIMS-0003478378 | PILGRIMS-0003478379 | 2 |
| Emails/Attachments | PILGRIMS-0003478381 | PILGRIMS-0003478383 | 3 |
| Emails/Attachments | PILGRIMS-0003478385 | PILGRIMS-0003478386 | 2 |
| Emails/Attachments | PILGRIMS-0003478388 | PILGRIMS-0003478389 | 2 |
| Emails/Attachments | PILGRIMS-0003478391 | PILGRIMS-0003478392 | 2 |
| Emails/Attachments | PILGRIMS-0003478396 | PILGRIMS-0003478397 | 2 |
| Emails/Attachments | PILGRIMS-0003478399 | PILGRIMS-0003478401 | 2 |
| Emails/Attachments | PILGRIMS-0003478404 | PILGRIMS-0003478405 | 2 |
| Emails/Attachments | PILGRIMS-0003478407 | PILGRIMS-0003478410 | 4 |
| Emails/Attachments | PILGRIMS-0003478414 | PILGRIMS-0003478415 | 2 |
| Emails/Attachments | PILGRIMS-0003478621 | PILGRIMS-0003478625 | 5 |
| Emails/Attachments | PILGRIMS-0003478644 | PILGRIMS-0003478645 | 2 |
| Emails/Attachments | PILGRIMS-0003478647 | PILGRIMS-0003478648 | 2 |
| Emails/Attachments | PILGRIMS-0003478653 | PILGRIMS-0003478656 | 4 |
| Emails/Attachments | PILGRIMS-0003478660 | PILGRIMS-0003478663 | 4 |
| Emails/Attachments | PILGRIMS-0003478665 | PILGRIMS-0003478666 | 2 |
| Emails/Attachments | PILGRIMS-0003478670 | PILGRIMS-0003478673 | 4 |
| Emails/Attachments | PILGRIMS-0003478675 | PILGRIMS-0003478678 | 4 |
| Emails/Attachments | PILGRIMS-0003478681 | PILGRIMS-0003478682 | 2 |
| Emails/Attachments | PILGRIMS-0003478684 | PILGRIMS-0003478687 | 4 |
| Emails/Attachments | PILGRIMS-0003478695 | PILGRIMS-0003478696 | 2 |
| Emails/Attachments | PILGRIMS-0003478698 | PILGRIMS-0003478699 | 1 |
| Emails/Attachments | PILGRIMS-0003478702 | PILGRIMS-0003478703 | 2 |
| Emails/Attachments | PILGRIMS-0003478705 | PILGRIMS-0003478706 | 2 |
| Emails/Attachments | PILGRIMS-0003478708 | PILGRIMS-0003478710 | 3 |
| Emails/Attachments | PILGRIMS-0003478714 | PILGRIMS-0003478715 | 2 |
| Emails/Attachments | PILGRIMS-0003478720 | PILGRIMS-0003478731 | 9 |
| Emails/Attachments | PILGRIMS-0003478733 | PILGRIMS-0003478734 | 2 |
| Emails/Attachments | PILGRIMS-0003478739 | PILGRIMS-0003478744 | 6 |
| Emails/Attachments | PILGRIMS-0003478751 | PILGRIMS-0003478752 | 2 |
| Emails/Attachments | PILGRIMS-0003478755 | PILGRIMS-0003478756 | 2 |
| Emails/Attachments | PILGRIMS-0003478758 | PILGRIMS-0003478759 | 2 |
| Emails/Attachments | PILGRIMS-0003478762 | PILGRIMS-0003478765 | 4 |
| Emails/Attachments | PILGRIMS-0003478772 | PILGRIMS-0003478786 | 11 |
| Emails/Attachments | PILGRIMS-0003478793 | PILGRIMS-0003478797 | 5 |
| Emails/Attachments | PILGRIMS-0003478799 | PILGRIMS-0003478800 | 2 |
| Emails/Attachments | PILGRIMS-0003478806 | PILGRIMS-0003478807 | 2 |
| Emails/Attachments | PILGRIMS-0003478811 | PILGRIMS-0003478814 | 4 |
| Emails/Attachments | PILGRIMS-0003478816 | PILGRIMS-0003478818 | 2 |
| Emails/Attachments | PILGRIMS-0003478820 | PILGRIMS-0003478821 | 2 |
| Emails/Attachments | PILGRIMS-0003478823 | PILGRIMS-0003478824 | 1 |
| Emails/Attachments | PILGRIMS-0003478826 | PILGRIMS-0003478827 | 2 |
| Emails/Attachments | PILGRIMS-0003478831 | PILGRIMS-0003478834 | 4 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003478838 | PILGRIMS-0003478839 | 2 |
| Emails/Attachments | PILGRIMS-0003478841 | PILGRIMS-0003478844 | 4 |
| Emails/Attachments | PILGRIMS-0003478846 | PILGRIMS-0003478851 | 6 |
| Emails/Attachments | PILGRIMS-0003478856 | PILGRIMS-0003478862 | 5 |
| Emails/Attachments | PILGRIMS-0003479073 | PILGRIMS-0003479082 | 9 |
| Emails/Attachments | PILGRIMS-0003479086 | PILGRIMS-0003479087 | 2 |
| Emails/Attachments | PILGRIMS-0003479156 | PILGRIMS-0003479160 | 5 |
| Emails/Attachments | PILGRIMS-0003479163 | PILGRIMS-0003479165 | 2 |
| Emails/Attachments | PILGRIMS-0003479170 | PILGRIMS-0003479173 | 4 |
| Emails/Attachments | PILGRIMS-0003479175 | PILGRIMS-0003479176 | 2 |
| Emails/Attachments | PILGRIMS-0003479179 | PILGRIMS-0003479182 | 4 |
| Emails/Attachments | PILGRIMS-0003479184 | PILGRIMS-0003479185 | 2 |
| Emails/Attachments | PILGRIMS-0003479188 | PILGRIMS-0003479189 | 2 |
| Emails/Attachments | PILGRIMS-0003479191 | PILGRIMS-0003479195 | 4 |
| Emails/Attachments | PILGRIMS-0003479197 | PILGRIMS-0003479202 | 6 |
| Emails/Attachments | PILGRIMS-0003479204 | PILGRIMS-0003479205 | 2 |
| Emails/Attachments | PILGRIMS-0003479415 | PILGRIMS-0003479417 | 3 |
| Emails/Attachments | PILGRIMS-0003479422 | PILGRIMS-0003479427 | 6 |
| Emails/Attachments | PILGRIMS-0003479429 | PILGRIMS-0003479431 | 3 |
| Emails/Attachments | PILGRIMS-0003479434 | PILGRIMS-0003479435 | 2 |
| Emails/Attachments | PILGRIMS-0003479439 | PILGRIMS-0003479446 | 7 |
| Emails/Attachments | PILGRIMS-0003479460 | PILGRIMS-0003479463 | 4 |
| Emails/Attachments | PILGRIMS-0003479465 | PILGRIMS-0003479466 | 2 |
| Emails/Attachments | PILGRIMS-0003479470 | PILGRIMS-0003479478 | 5 |
| Emails/Attachments | PILGRIMS-0003479480 | PILGRIMS-0003479654 | 6 |
| Emails/Attachments | PILGRIMS-0003479825 | PILGRIMS-0003479990 | 10 |
| Emails/Attachments | PILGRIMS-0003479993 | PILGRIMS-0003479994 | 2 |
| Emails/Attachments | PILGRIMS-0003479996 | PILGRIMS-0003479999 | 4 |
| Emails/Attachments | PILGRIMS-0003480001 | PILGRIMS-0003480005 | 2 |
| Emails/Attachments | PILGRIMS-0003480008 | PILGRIMS-0003480015 | 8 |
| Emails/Attachments | PILGRIMS-0003480018 | PILGRIMS-0003480021 | 4 |
| Emails/Attachments | PILGRIMS-0003480023 | PILGRIMS-0003480026 | 4 |
| Emails/Attachments | PILGRIMS-0003480034 | PILGRIMS-0003480035 | 2 |
| Emails/Attachments | PILGRIMS-0003480037 | PILGRIMS-0003480049 | 13 |
| Emails/Attachments | PILGRIMS-0003480053 | PILGRIMS-0003480054 | 2 |
| Emails/Attachments | PILGRIMS-0003480056 | PILGRIMS-0003480065 | 7 |
| Emails/Attachments | PILGRIMS-0003480070 | PILGRIMS-0003480071 | 2 |
| Emails/Attachments | PILGRIMS-0003480073 | PILGRIMS-0003480074 | 2 |
| Emails/Attachments | PILGRIMS-0003480076 | PILGRIMS-0003480079 | 4 |
| Emails/Attachments | PILGRIMS-0003480083 | PILGRIMS-0003480084 | 2 |
| Emails/Attachments | PILGRIMS-0003480087 | PILGRIMS-0003480088 | 2 |
| Emails/Attachments | PILGRIMS-0003480091 | PILGRIMS-0003480100 | 10 |
| Emails/Attachments | PILGRIMS-0003480169 | PILGRIMS-0003480173 | 4 |
| Emails/Attachments | PILGRIMS-0003480175 | PILGRIMS-0003480176 | 2 |
| Emails/Attachments | PILGRIMS-0003480178 | PILGRIMS-0003480186 | 8 |
| Emails/Attachments | PILGRIMS-0003480189 | PILGRIMS-0003480193 | 5 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003480195 | PILGRIMS-0003480198 | 4 |
| Emails/Attachments | PILGRIMS-0003480200 | PILGRIMS-0003480208 | 8 |
| Emails/Attachments | PILGRIMS-0003480211 | PILGRIMS-0003480223 | 11 |
| Emails/Attachments | PILGRIMS-0003480225 | PILGRIMS-0003480226 | 2 |
| Emails/Attachments | PILGRIMS-0003480228 | PILGRIMS-0003480229 | 2 |
| Emails/Attachments | PILGRIMS-0003480231 | PILGRIMS-0003480232 | 2 |
| Emails/Attachments | PILGRIMS-0003480236 | PILGRIMS-0003480237 | 2 |
| Emails/Attachments | PILGRIMS-0003480239 | PILGRIMS-0003480258 | 18 |
| Emails/Attachments | PILGRIMS-0003480261 | PILGRIMS-0003480268 | 6 |
| Emails/Attachments | PILGRIMS-0003480478 | PILGRIMS-0003480486 | 9 |
| Emails/Attachments | PILGRIMS-0003480488 | PILGRIMS-0003480492 | 4 |
| Emails/Attachments | PILGRIMS-0003480496 | PILGRIMS-0003480497 | 2 |
| Emails/Attachments | PILGRIMS-0003480499 | PILGRIMS-0003480518 | 8 |
| Emails/Attachments | PILGRIMS-0003480521 | PILGRIMS-0003480526 | 2 |
| Emails/Attachments | PILGRIMS-0003480528 | PILGRIMS-0003480529 | 2 |
| Emails/Attachments | PILGRIMS-0003480533 | PILGRIMS-0003480538 | 6 |
| Emails/Attachments | PILGRIMS-0003480541 | PILGRIMS-0003480542 | 2 |
| Emails/Attachments | PILGRIMS-0003480544 | PILGRIMS-0003480548 | 2 |
| Emails/Attachments | PILGRIMS-0003480551 | PILGRIMS-0003480552 | 2 |
| Emails/Attachments | PILGRIMS-0003480555 | PILGRIMS-0003480556 | 2 |
| Emails/Attachments | PILGRIMS-0003480559 | PILGRIMS-0003480562 | 4 |
| Emails/Attachments | PILGRIMS-0003480564 | PILGRIMS-0003480570 | 6 |
| Emails/Attachments | PILGRIMS-0003480572 | PILGRIMS-0003480573 | 2 |
| Emails/Attachments | PILGRIMS-0003480575 | PILGRIMS-0003480577 | 3 |
| Emails/Attachments | PILGRIMS-0003480582 | PILGRIMS-0003480583 | 2 |
| Emails/Attachments | PILGRIMS-0003480585 | PILGRIMS-0003480586 | 2 |
| Emails/Attachments | PILGRIMS-0003480589 | PILGRIMS-0003480592 | 2 |
| Emails/Attachments | PILGRIMS-0003480596 | PILGRIMS-0003480602 | 4 |
| Emails/Attachments | PILGRIMS-0003480604 | PILGRIMS-0003480605 | 2 |
| Emails/Attachments | PILGRIMS-0003480607 | PILGRIMS-0003480608 | 2 |
| Emails/Attachments | PILGRIMS-0003480612 | PILGRIMS-0003480616 | 5 |
| Emails/Attachments | PILGRIMS-0003480621 | PILGRIMS-0003480651 | 15 |
| Emails/Attachments | PILGRIMS-0003480653 | PILGRIMS-0003480657 | 4 |
| Emails/Attachments | PILGRIMS-0003480659 | PILGRIMS-0003480660 | 2 |
| Emails/Attachments | PILGRIMS-0003480662 | PILGRIMS-0003480663 | 2 |
| Emails/Attachments | PILGRIMS-0003480720 | PILGRIMS-0003480726 | 6 |
| Emails/Attachments | PILGRIMS-0003480746 | PILGRIMS-0003480748 | 2 |
| Emails/Attachments | PILGRIMS-0003480750 | PILGRIMS-0003480755 | 6 |
| Emails/Attachments | PILGRIMS-0003480761 | PILGRIMS-0003480766 | 6 |
| Emails/Attachments | PILGRIMS-0003480771 | PILGRIMS-0003480772 | 2 |
| Emails/Attachments | PILGRIMS-0003480774 | PILGRIMS-0003480779 | 6 |
| Emails/Attachments | PILGRIMS-0003480782 | PILGRIMS-0003480785 | 4 |
| Emails/Attachments | PILGRIMS-0003480787 | PILGRIMS-0003480788 | 2 |
| Emails/Attachments | PILGRIMS-0003480790 | PILGRIMS-0003480798 | 8 |
| Emails/Attachments | PILGRIMS-0003480801 | PILGRIMS-0003480807 | 5 |
| Emails/Attachments | PILGRIMS-0003480809 | PILGRIMS-0003480813 | 4 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003480818 | PILGRIMS-0003480821 | 4 |
| Emails/Attachments | PILGRIMS-0003480827 | PILGRIMS-0003480828 | 2 |
| Emails/Attachments | PILGRIMS-0003480830 | PILGRIMS-0003480832 | 2 |
| Emails/Attachments | PILGRIMS-0003480835 | PILGRIMS-0003480837 | 3 |
| Emails/Attachments | PILGRIMS-0003480840 | PILGRIMS-0003480841 | 2 |
| Emails/Attachments | PILGRIMS-0003480844 | PILGRIMS-0003480851 | 6 |
| Emails/Attachments | PILGRIMS-0003480856 | PILGRIMS-0003480857 | 2 |
| Emails/Attachments | PILGRIMS-0003481065 | PILGRIMS-0003481068 | 4 |
| Emails/Attachments | PILGRIMS-0003481070 | PILGRIMS-0003481071 | 2 |
| Emails/Attachments | PILGRIMS-0003481074 | PILGRIMS-0003481085 | 9 |
| Emails/Attachments | PILGRIMS-0003481087 | PILGRIMS-0003481095 | 8 |
| Emails/Attachments | PILGRIMS-0003481098 | PILGRIMS-0003481099 | 2 |
| Emails/Attachments | PILGRIMS-0003481101 | PILGRIMS-0003481102 | 2 |
| Emails/Attachments | PILGRIMS-0003481106 | PILGRIMS-0003481111 | 6 |
| Emails/Attachments | PILGRIMS-0003481114 | PILGRIMS-0003481115 | 2 |
| Emails/Attachments | PILGRIMS-0003481320 | PILGRIMS-0003481323 | 2 |
| Emails/Attachments | PILGRIMS-0003481325 | PILGRIMS-0003481326 | 2 |
| Emails/Attachments | PILGRIMS-0003481328 | PILGRIMS-0003481329 | 2 |
| Emails/Attachments | PILGRIMS-0003481333 | PILGRIMS-0003481334 | 2 |
| Emails/Attachments | PILGRIMS-0003481337 | PILGRIMS-0003481340 | 4 |
| Emails/Attachments | PILGRIMS-0003481345 | PILGRIMS-0003481351 | 6 |
| Emails/Attachments | PILGRIMS-0003481369 | PILGRIMS-0003481376 | 7 |
| Emails/Attachments | PILGRIMS-0003481378 | PILGRIMS-0003481379 | 2 |
| Emails/Attachments | PILGRIMS-0003481382 | PILGRIMS-0003481388 | 7 |
| Emails/Attachments | PILGRIMS-0003481393 | PILGRIMS-0003481403 | 8 |
| Emails/Attachments | PILGRIMS-0003481502 | PILGRIMS-0003481505 | 4 |
| Emails/Attachments | PILGRIMS-0003481508 | PILGRIMS-0003481511 | 4 |
| Emails/Attachments | PILGRIMS-0003481514 | PILGRIMS-0003481515 | 2 |
| Emails/Attachments | PILGRIMS-0003481518 | PILGRIMS-0003481529 | 11 |
| Emails/Attachments | PILGRIMS-0003481531 | PILGRIMS-0003481532 | 2 |
| Emails/Attachments | PILGRIMS-0003481534 | PILGRIMS-0003481535 | 2 |
| Emails/Attachments | PILGRIMS-0003481537 | PILGRIMS-0003481540 | 4 |
| Emails/Attachments | PILGRIMS-0003481542 | PILGRIMS-0003481544 | 2 |
| Emails/Attachments | PILGRIMS-0003481546 | PILGRIMS-0003481571 | 25 |
| Emails/Attachments | PILGRIMS-0003481574 | PILGRIMS-0003481583 | 10 |
| Emails/Attachments | PILGRIMS-0003481585 | PILGRIMS-0003481586 | 2 |
| Emails/Attachments | PILGRIMS-0003481590 | PILGRIMS-0003481594 | 5 |
| Emails/Attachments | PILGRIMS-0003481596 | PILGRIMS-0003481601 | 5 |
| Emails/Attachments | PILGRIMS-0003481606 | PILGRIMS-0003481607 | 2 |
| Emails/Attachments | PILGRIMS-0003481609 | PILGRIMS-0003481610 | 2 |
| Emails/Attachments | PILGRIMS-0003481613 | PILGRIMS-0003481631 | 15 |
| Emails/Attachments | PILGRIMS-0003481634 | PILGRIMS-0003481638 | 4 |
| Emails/Attachments | PILGRIMS-0003481643 | PILGRIMS-0003481644 | 2 |
| Emails/Attachments | PILGRIMS-0003481646 | PILGRIMS-0003481649 | 4 |
| Emails/Attachments | PILGRIMS-0003481738 | PILGRIMS-0003481741 | 4 |
| Emails/Attachments | PILGRIMS-0003481746 | PILGRIMS-0003481747 | 2 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003481750 | PILGRIMS-0003481751 | 2 |
| Emails/Attachments | PILGRIMS-0003481753 | PILGRIMS-0003481758 | 6 |
| Emails/Attachments | PILGRIMS-0003481761 | PILGRIMS-0003481770 | 8 |
| Emails/Attachments | PILGRIMS-0003481772 | PILGRIMS-0003481783 | 12 |
| Emails/Attachments | PILGRIMS-0003481788 | PILGRIMS-0003481791 | 2 |
| Emails/Attachments | PILGRIMS-0003481793 | PILGRIMS-0003481796 | 2 |
| Emails/Attachments | PILGRIMS-0003481799 | PILGRIMS-0003481802 | 4 |
| Emails/Attachments | PILGRIMS-0003481804 | PILGRIMS-0003481805 | 2 |
| Emails/Attachments | PILGRIMS-0003481807 | PILGRIMS-0003481820 | 5 |
| Emails/Attachments | PILGRIMS-0003482027 | PILGRIMS-0003482029 | 2 |
| Emails/Attachments | PILGRIMS-0003482032 | PILGRIMS-0003482036 | 5 |
| Emails/Attachments | PILGRIMS-0003482039 | PILGRIMS-0003482049 | 9 |
| Emails/Attachments | PILGRIMS-0003482051 | PILGRIMS-0003482057 | 5 |
| Emails/Attachments | PILGRIMS-0003482059 | PILGRIMS-0003482070 | 8 |
| Emails/Attachments | PILGRIMS-0003482072 | PILGRIMS-0003482074 | 3 |
| Emails/Attachments | PILGRIMS-0003482078 | PILGRIMS-0003482084 | 4 |
| Emails/Attachments | PILGRIMS-0003482086 | PILGRIMS-0003482089 | 2 |
| Emails/Attachments | PILGRIMS-0003482091 | PILGRIMS-0003482093 | 2 |
| Emails/Attachments | PILGRIMS-0003482299 | PILGRIMS-0003482302 | 4 |
| Emails/Attachments | PILGRIMS-0003482306 | PILGRIMS-0003482307 | 2 |
| Emails/Attachments | PILGRIMS-0003482310 | PILGRIMS-0003482316 | 6 |
| Emails/Attachments | PILGRIMS-0003482388 | PILGRIMS-0003482394 | 6 |
| Emails/Attachments | PILGRIMS-0003482396 | PILGRIMS-0003482400 | 5 |
| Emails/Attachments | PILGRIMS-0003482404 | PILGRIMS-0003482408 | 4 |
| Emails/Attachments | PILGRIMS-0003482411 | PILGRIMS-0003482420 | 9 |
| Emails/Attachments | PILGRIMS-0003482422 | PILGRIMS-0003482423 | 2 |
| Emails/Attachments | PILGRIMS-0003482425 | PILGRIMS-0003482432 | 6 |
| Emails/Attachments | PILGRIMS-0003482434 | PILGRIMS-0003482452 | 11 |
| Emails/Attachments | PILGRIMS-0003482658 | PILGRIMS-0003482661 | 2 |
| Emails/Attachments | PILGRIMS-0003482663 | PILGRIMS-0003482667 | 5 |
| Emails/Attachments | PILGRIMS-0003482669 | PILGRIMS-0003482670 | 2 |
| Emails/Attachments | PILGRIMS-0003482672 | PILGRIMS-0003482676 | 4 |
| Emails/Attachments | PILGRIMS-0003482681 | PILGRIMS-0003482682 | 2 |
| Emails/Attachments | PILGRIMS-0003482685 | PILGRIMS-0003482686 | 2 |
| Emails/Attachments | PILGRIMS-0003482690 | PILGRIMS-0003482697 | 8 |
| Emails/Attachments | PILGRIMS-0003482703 | PILGRIMS-0003482704 | 2 |
| Emails/Attachments | PILGRIMS-0003482707 | PILGRIMS-0003482710 | 4 |
| Emails/Attachments | PILGRIMS-0003482712 | PILGRIMS-0003482719 | 6 |
| Emails/Attachments | PILGRIMS-0003482721 | PILGRIMS-0003482722 | 2 |
| Emails/Attachments | PILGRIMS-0003482724 | PILGRIMS-0003482725 | 2 |
| Emails/Attachments | PILGRIMS-0003482729 | PILGRIMS-0003482741 | 8 |
| Emails/Attachments | PILGRIMS-0003482913 | PILGRIMS-0003482916 | 3 |
| Emails/Attachments | PILGRIMS-0003482921 | PILGRIMS-0003482922 | 2 |
| Emails/Attachments | PILGRIMS-0003482926 | PILGRIMS-0003482929 | 4 |
| Emails/Attachments | PILGRIMS-0003482931 | PILGRIMS-0003482932 | 2 |
| Emails/Attachments | PILGRIMS-0003482936 | PILGRIMS-0003482942 | 6 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003482944 | PILGRIMS-0003482945 | 2 |
| Emails/Attachments | PILGRIMS-0003482947 | PILGRIMS-0003482949 | 2 |
| Emails/Attachments | PILGRIMS-0003482951 | PILGRIMS-0003482961 | 9 |
| Emails/Attachments | PILGRIMS-0003482967 | PILGRIMS-0003482975 | 6 |
| Emails/Attachments | PILGRIMS-0003482977 | PILGRIMS-0003482993 | 12 |
| Emails/Attachments | PILGRIMS-0003482995 | PILGRIMS-0003483010 | 16 |
| Emails/Attachments | PILGRIMS-0003483016 | PILGRIMS-0003483017 | 2 |
| Emails/Attachments | PILGRIMS-0003483020 | PILGRIMS-0003483022 | 3 |
| Emails/Attachments | PILGRIMS-0003483025 | PILGRIMS-0003483026 | 2 |
| Emails/Attachments | PILGRIMS-0003483029 | PILGRIMS-0003483031 | 3 |
| Emails/Attachments | PILGRIMS-0003483035 | PILGRIMS-0003483039 | 3 |
| Emails/Attachments | PILGRIMS-0003483041 | PILGRIMS-0003483042 | 2 |
| Emails/Attachments | PILGRIMS-0003483044 | PILGRIMS-0003483045 | 2 |
| Emails/Attachments | PILGRIMS-0003483048 | PILGRIMS-0003483075 | 8 |
| Emails/Attachments | PILGRIMS-0003483078 | PILGRIMS-0003483115 | 16 |
| Emails/Attachments | PILGRIMS-0003483119 | PILGRIMS-0003483121 | 2 |
| Emails/Attachments | PILGRIMS-0003483124 | PILGRIMS-0003483153 | 8 |
| Emails/Attachments | PILGRIMS-0003483155 | PILGRIMS-0003483187 | 16 |
| Emails/Attachments | PILGRIMS-0003483222 | PILGRIMS-0003483238 | 4 |
| Emails/Attachments | PILGRIMS-0003483276 | PILGRIMS-0003483277 | 2 |
| Emails/Attachments | PILGRIMS-0003483279 | PILGRIMS-0003483280 | 2 |
| Emails/Attachments | PILGRIMS-0003483282 | PILGRIMS-0003483283 | 2 |
| Emails/Attachments | PILGRIMS-0003483287 | PILGRIMS-0003483293 | 6 |
| Emails/Attachments | PILGRIMS-0003483296 | PILGRIMS-0003483297 | 2 |
| Emails/Attachments | PILGRIMS-0003483300 | PILGRIMS-0003483305 | 6 |
| Emails/Attachments | PILGRIMS-0003483308 | PILGRIMS-0003483310 | 2 |
| Emails/Attachments | PILGRIMS-0003483312 | PILGRIMS-0003483315 | 4 |
| Emails/Attachments | PILGRIMS-0003483318 | PILGRIMS-0003483323 | 4 |
| Emails/Attachments | PILGRIMS-0003483325 | PILGRIMS-0003483329 | 4 |
| Emails/Attachments | PILGRIMS-0003483331 | PILGRIMS-0003483334 | 4 |
| Emails/Attachments | PILGRIMS-0003483338 | PILGRIMS-0003483343 | 4 |
| Emails/Attachments | PILGRIMS-0003483345 | PILGRIMS-0003483358 | 10 |
| Emails/Attachments | PILGRIMS-0003483360 | PILGRIMS-0003483360 | 1 |
| Emails/Attachments | PILGRIMS-0003483362 | PILGRIMS-0003483363 | 1 |
| Emails/Attachments | PILGRIMS-0003483365 | PILGRIMS-0003483372 | 6 |
| Emails/Attachments | PILGRIMS-0003483374 | PILGRIMS-0003483376 | 3 |
| Emails/Attachments | PILGRIMS-0003483396 | PILGRIMS-0003483407 | 8 |
| Emails/Attachments | PILGRIMS-0003483409 | PILGRIMS-0003483410 | 2 |
| Emails/Attachments | PILGRIMS-0003483413 | PILGRIMS-0003483415 | 3 |
| Emails/Attachments | PILGRIMS-0003483417 | PILGRIMS-0003483421 | 4 |
| Emails/Attachments | PILGRIMS-0003483424 | PILGRIMS-0003483427 | 4 |
| Emails/Attachments | PILGRIMS-0003483431 | PILGRIMS-0003483432 | 2 |
| Emails/Attachments | PILGRIMS-0003483435 | PILGRIMS-0003483436 | 2 |
| Emails/Attachments | PILGRIMS-0003483438 | PILGRIMS-0003483439 | 2 |
| Emails/Attachments | PILGRIMS-0003483441 | PILGRIMS-0003483442 | 2 |
| Emails/Attachments | PILGRIMS-0003483445 | PILGRIMS-0003483467 | 14 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003483470 | PILGRIMS-0003483477 | 5 |
| Emails/Attachments | PILGRIMS-0003483480 | PILGRIMS-0003483484 | 4 |
| Emails/Attachments | PILGRIMS-0003483486 | PILGRIMS-0003483487 | 2 |
| Emails/Attachments | PILGRIMS-0003483489 | PILGRIMS-0003483574 | 39 |
| Emails/Attachments | PILGRIMS-0003483577 | PILGRIMS-0003483673 | 52 |
| Emails/Attachments | PILGRIMS-0003483841 | PILGRIMS-0003484228 | 198 |
| Emails/Attachments | PILGRIMS-0003484231 | PILGRIMS-0003484573 | 193 |
| Emails/Attachments | PILGRIMS-0003484587 | PILGRIMS-0003491651 | 1,928 |
| Emails/Attachments | PILGRIMS-0003491653 | PILGRIMS-0003492880 | 359 |
| Emails/Attachments | PILGRIMS-0003492891 | PILGRIMS-0003493274 | 98 |
| Emails/Attachments | PILGRIMS-0003493310 | PILGRIMS-0003493489 | 87 |
| Emails/Attachments | PILGRIMS-0003493492 | PILGRIMS-0003497641 | 1,085 |
| Emails/Attachments | PILGRIMS-0003497653 | PILGRIMS-0003497764 | 41 |
| Emails/Attachments | PILGRIMS-0003497766 | PILGRIMS-0003500586 | 875 |
| Emails/Attachments | PILGRIMS-0003500588 | PILGRIMS-0003502210 | 535 |
| Emails/Attachments | PILGRIMS-0003502253 | PILGRIMS-0003506181 | 1,237 |
| Emails/Attachments | PILGRIMS-0003506275 | PILGRIMS-0003506734 | 123 |
| Emails/Attachments | PILGRIMS-0003506736 | PILGRIMS-0003506851 | 30 |
| Emails/Attachments | PILGRIMS-0003506871 | PILGRIMS-0003508926 | 477 |
| Emails/Attachments | PILGRIMS-0003508945 | PILGRIMS-0003509550 | 296 |
| Emails/Attachments | PILGRIMS-0003509552 | PILGRIMS-0003510449 | 346 |
| Emails/Attachments | PILGRIMS-0003510491 | PILGRIMS-0003512941 | 813 |
| Emails/Attachments | PILGRIMS-0003513083 | PILGRIMS-0003520713 | 2,503 |
| Emails/Attachments | PILGRIMS-0003520718 | PILGRIMS-0003523880 | 968 |
| Emails/Attachments | PILGRIMS-0003523952 | PILGRIMS-0003523963 | 2 |
| Emails/Attachments | PILGRIMS-0003524036 | PILGRIMS-0003527027 | 1,117 |
| Emails/Attachments | PILGRIMS-0003527070 | PILGRIMS-0003527954 | 198 |
| Emails/Attachments | PILGRIMS-0003527960 | PILGRIMS-0003532870 | 603 |
| Emails/Attachments | PILGRIMS-0003533014 | PILGRIMS-0003533066 | 4 |
| Emails/Attachments | PILGRIMS-0003533124 | PILGRIMS-0003533181 | 4 |
| Emails/Attachments | PILGRIMS-0003533239 | PILGRIMS-0003533266 | 4 |
| Emails/Attachments | PILGRIMS-0003533354 | PILGRIMS-0003541767 | 2,647 |
| Emails/Attachments | PILGRIMS-0003541780 | PILGRIMS-0003542178 | 108 |
| Emails/Attachments | PILGRIMS-0003542206 | PILGRIMS-0003543884 | 513 |
| Emails/Attachments | PILGRIMS-0003543897 | PILGRIMS-0003544921 | 215 |
| Emails/Attachments | PILGRIMS-0003544944 | PILGRIMS-0003550341 | 1,456 |
| Emails/Attachments | PILGRIMS-0003550352 | PILGRIMS-0003552450 | 560 |
| Emails/Attachments | PILGRIMS-0003552452 | PILGRIMS-0003554839 | 571 |
| Emails/Attachments | PILGRIMS-0003554860 | PILGRIMS-0003557968 | 1,179 |
| Emails/Attachments | PILGRIMS-0003557987 | PILGRIMS-0003559304 | 252 |
| Emails/Attachments | PILGRIMS-0003559337 | PILGRIMS-0003560313 | 207 |
| Emails/Attachments | PILGRIMS-0003560329 | PILGRIMS-0003560834 | 110 |
| Emails/Attachments | PILGRIMS-0003560850 | PILGRIMS-0003561770 | 136 |
| Emails/Attachments | PILGRIMS-0003561795 | PILGRIMS-0003562550 | 92 |
| Emails/Attachments | PILGRIMS-0003562552 | PILGRIMS-0003566342 | 1,159 |
| Emails/Attachments | PILGRIMS-0003566344 | PILGRIMS-0003566918 | 312 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003566920 | PILGRIMS-0003577782 | 4,845 |
| Emails/Attachments | PILGRIMS-0003577784 | PILGRIMS-0003580808 | 1,880 |
| Emails/Attachments | PILGRIMS-0003580810 | PILGRIMS-0003581516 | 190 |
| Emails/Attachments | PILGRIMS-0003581518 | PILGRIMS-0003581756 | 159 |
| Emails/Attachments | PILGRIMS-0003581763 | PILGRIMS-0003581893 | 103 |
| Emails/Attachments | PILGRIMS-0003581896 | PILGRIMS-0003581990 | 50 |
| Emails/Attachments | PILGRIMS-0003581992 | PILGRIMS-0003582064 | 41 |
| Emails/Attachments | PILGRIMS-0003582066 | PILGRIMS-0003582067 | 2 |
| Emails/Attachments | PILGRIMS-0003582069 | PILGRIMS-0003582079 | 10 |
| Emails/Attachments | PILGRIMS-0003582082 | PILGRIMS-0003582097 | 15 |
| Emails/Attachments | PILGRIMS-0003582099 | PILGRIMS-0003582266 | 60 |
| Emails/Attachments | PILGRIMS-0003582268 | PILGRIMS-0003582539 | 53 |
| Emails/Attachments | PILGRIMS-0003582541 | PILGRIMS-0003582584 | 17 |
| Emails/Attachments | PILGRIMS-0003582586 | PILGRIMS-0003582691 | 30 |
| Emails/Attachments | PILGRIMS-0003582693 | PILGRIMS-0003582919 | 72 |
| Emails/Attachments | PILGRIMS-0003582943 | PILGRIMS-0003582966 | 6 |
| Emails/Attachments | PILGRIMS-0003582973 | PILGRIMS-0003583228 | 124 |
| Emails/Attachments | PILGRIMS-0003583244 | PILGRIMS-0003584136 | 547 |
| Emails/Attachments | PILGRIMS-0003584160 | PILGRIMS-0003584314 | 77 |
| Emails/Attachments | PILGRIMS-0003584350 | PILGRIMS-0003585159 | 450 |
| Emails/Attachments | PILGRIMS-0003585161 | PILGRIMS-0003587721 | 1,014 |
| Emails/Attachments | PILGRIMS-0003587736 | PILGRIMS-0003588719 | 84 |
| Emails/Attachments | PILGRIMS-0003588736 | PILGRIMS-0003589914 | 55 |
| Emails/Attachments | PILGRIMS-0003589923 | PILGRIMS-0003590368 | 74 |
| Emails/Attachments | PILGRIMS-0003590427 | PILGRIMS-0003590765 | 38 |
| Emails/Attachments | PILGRIMS-0003590807 | PILGRIMS-0003591694 | 202 |
| Emails/Attachments | PILGRIMS-0003591704 | PILGRIMS-0003592137 | 115 |
| Emails/Attachments | PILGRIMS-0003592179 | PILGRIMS-0003592668 | 151 |
| Emails/Attachments | PILGRIMS-0003592670 | PILGRIMS-0003593246 | 254 |
| Emails/Attachments | PILGRIMS-0003593257 | PILGRIMS-0003593315 | 17 |
| Emails/Attachments | PILGRIMS-0003593383 | PILGRIMS-0003594065 | 254 |
| Emails/Attachments | PILGRIMS-0003594088 | PILGRIMS-0003594815 | 216 |
| Emails/Attachments | PILGRIMS-0003594911 | PILGRIMS-0003595167 | 48 |
| Emails/Attachments | PILGRIMS-0003595265 | PILGRIMS-0003596080 | 111 |
| Emails/Attachments | PILGRIMS-0003596082 | PILGRIMS-0003596124 | 8 |
| Emails/Attachments | PILGRIMS-0003596219 | PILGRIMS-0003596635 | 133 |
| Emails/Attachments | PILGRIMS-0003596679 | PILGRIMS-0003596684 | 6 |
| Emails/Attachments | PILGRIMS-0003596726 | PILGRIMS-0003597711 | 233 |
| Emails/Attachments | PILGRIMS-0003597853 | PILGRIMS-0003599138 | 376 |
| Emails/Attachments | PILGRIMS-0003599168 | PILGRIMS-0003599708 | 164 |
| Emails/Attachments | PILGRIMS-0003599732 | PILGRIMS-0003599828 | 6 |
| Emails/Attachments | PILGRIMS-0003599935 | PILGRIMS-0003600226 | 12 |
| Emails/Attachments | PILGRIMS-0003600302 | PILGRIMS-0003600304 | 2 |
| Emails/Attachments | PILGRIMS-0003600315 | PILGRIMS-0003600737 | 57 |
| Emails/Attachments | PILGRIMS-0003600809 | PILGRIMS-0003602009 | 221 |
| Emails/Attachments | PILGRIMS-0003602109 | PILGRIMS-0003602272 | 8 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003602277 | PILGRIMS-0003602654 | 45 |
| Emails/Attachments | PILGRIMS-0003602657 | PILGRIMS-0003602722 | 14 |
| Emails/Attachments | PILGRIMS-0003602748 | PILGRIMS-0003603325 | 152 |
| Emails/Attachments | PILGRIMS-0003603373 | PILGRIMS-0003603643 | 35 |
| Emails/Attachments | PILGRIMS-0003603651 | PILGRIMS-0003603658 | 2 |
| Emails/Attachments | PILGRIMS-0003603666 | PILGRIMS-0003603773 | 51 |
| Emails/Attachments | PILGRIMS-0003603860 | PILGRIMS-0003604033 | 6 |
| Emails/Attachments | PILGRIMS-0003604055 | PILGRIMS-0003604374 | 38 |
| Emails/Attachments | PILGRIMS-0003604379 | PILGRIMS-0003604408 | 7 |
| Emails/Attachments | PILGRIMS-0003604410 | PILGRIMS-0003604452 | 6 |
| Emails/Attachments | PILGRIMS-0003604507 | PILGRIMS-0003604602 | 4 |
| Emails/Attachments | PILGRIMS-0003604613 | PILGRIMS-0003604641 | 6 |
| Emails/Attachments | PILGRIMS-0003604694 | PILGRIMS-0003604717 | 7 |
| Emails/Attachments | PILGRIMS-0003604729 | PILGRIMS-0003604736 | 4 |
| Emails/Attachments | PILGRIMS-0003604882 | PILGRIMS-0003605158 | 37 |
| Emails/Attachments | PILGRIMS-0003605336 | PILGRIMS-0003605350 | 10 |
| Emails/Attachments | PILGRIMS-0003605354 | PILGRIMS-0003605412 | 23 |
| Emails/Attachments | PILGRIMS-0003605515 | PILGRIMS-0003605626 | 9 |
| Emails/Attachments | PILGRIMS-0003605673 | PILGRIMS-0003606073 | 133 |
| Emails/Attachments | PILGRIMS-0003606150 | PILGRIMS-0003606528 | 146 |
| Emails/Attachments | PILGRIMS-0003606593 | PILGRIMS-0003606734 | 46 |
| Emails/Attachments | PILGRIMS-0003606738 | PILGRIMS-0003606789 | 14 |
| Emails/Attachments | PILGRIMS-0003606885 | PILGRIMS-0003607348 | 80 |
| Emails/Attachments | PILGRIMS-0003607425 | PILGRIMS-0003607791 | 45 |
| Emails/Attachments | PILGRIMS-0003607793 | PILGRIMS-0003607807 | 2 |
| Emails/Attachments | PILGRIMS-0003607812 | PILGRIMS-0003607888 | 8 |
| Emails/Attachments | PILGRIMS-0003608069 | PILGRIMS-0003608281 | 7 |
| Emails/Attachments | PILGRIMS-0003608326 | PILGRIMS-0003608637 | 29 |
| Emails/Attachments | PILGRIMS-0003608670 | PILGRIMS-0003608691 | 5 |
| Emails/Attachments | PILGRIMS-0003608696 | PILGRIMS-0003608812 | 20 |
| Emails/Attachments | PILGRIMS-0003608891 | PILGRIMS-0003608978 | 38 |
| Emails/Attachments | PILGRIMS-0003608980 | PILGRIMS-0003609160 | 15 |
| Emails/Attachments | PILGRIMS-0003609218 | PILGRIMS-0003609423 | 18 |
| Emails/Attachments | PILGRIMS-0003609442 | PILGRIMS-0003609462 | 3 |
| Emails/Attachments | PILGRIMS-0003609637 | PILGRIMS-0003609641 | 4 |
| Emails/Attachments | PILGRIMS-0003609677 | PILGRIMS-0003610015 | 56 |
| Emails/Attachments | PILGRIMS-0003610116 | PILGRIMS-0003610283 | 29 |
| Emails/Attachments | PILGRIMS-0003610288 | PILGRIMS-0003610299 | 9 |
| Emails/Attachments | PILGRIMS-0003610390 | PILGRIMS-0003610500 | 14 |
| Emails/Attachments | PILGRIMS-0003610502 | PILGRIMS-0003610619 | 33 |
| Emails/Attachments | PILGRIMS-0003610622 | PILGRIMS-0003610628 | 5 |
| Emails/Attachments | PILGRIMS-0003610631 | PILGRIMS-0003610663 | 9 |
| Emails/Attachments | PILGRIMS-0003610670 | PILGRIMS-0003610910 | 88 |
| Emails/Attachments | PILGRIMS-0003610912 | PILGRIMS-0003611121 | 44 |
| Emails/Attachments | PILGRIMS-0003611281 | PILGRIMS-0003611287 | 6 |
| Emails/Attachments | PILGRIMS-0003611294 | PILGRIMS-0003611297 | 1 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003611313 | PILGRIMS-0003611380 | 5 |
| Emails/Attachments | PILGRIMS-0003611389 | PILGRIMS-0003611486 | 23 |
| Emails/Attachments | PILGRIMS-0003611508 | PILGRIMS-0003615087 | 1,265 |
| Emails/Attachments | PILGRIMS-0003615122 | PILGRIMS-0003616453 | 759 |
| Emails/Attachments | PILGRIMS-0003616455 | PILGRIMS-0003616591 | 131 |
| Emails/Attachments | PILGRIMS-0003616595 | PILGRIMS-0003616679 | 78 |
| Emails/Attachments | PILGRIMS-0003616685 | PILGRIMS-0003616696 | 11 |
| Emails/Attachments | PILGRIMS-0003616699 | PILGRIMS-0003616700 | 2 |
| Emails/Attachments | PILGRIMS-0003616702 | PILGRIMS-0003616932 | 139 |
| Emails/Attachments | PILGRIMS-0003616934 | PILGRIMS-0003616941 | 8 |
| Emails/Attachments | PILGRIMS-0003616943 | PILGRIMS-0003617023 | 28 |
| Emails/Attachments | PILGRIMS-0003617026 | PILGRIMS-0003617031 | 6 |
| Emails/Attachments | PILGRIMS-0003617033 | PILGRIMS-0003617098 | 63 |
| Emails/Attachments | PILGRIMS-0003617100 | PILGRIMS-0003617361 | 243 |
| Emails/Attachments | PILGRIMS-0003617363 | PILGRIMS-0003617370 | 8 |
| Emails/Attachments | PILGRIMS-0003617372 | PILGRIMS-0003617515 | 103 |
| Emails/Attachments | PILGRIMS-0003617520 | PILGRIMS-0003617591 | 21 |
| Emails/Attachments | PILGRIMS-0003617593 | PILGRIMS-0003617705 | 83 |
| Emails/Attachments | PILGRIMS-0003617707 | PILGRIMS-0003617727 | 20 |
| Emails/Attachments | PILGRIMS-0003617729 | PILGRIMS-0003618411 | 79 |
| Emails/Attachments | PILGRIMS-0003618414 | PILGRIMS-0003618423 | 10 |
| Emails/Attachments | PILGRIMS-0003618426 | PILGRIMS-0003618429 | 3 |
| Emails/Attachments | PILGRIMS-0003618431 | PILGRIMS-0003618542 | 27 |
| Emails/Attachments | PILGRIMS-0003618560 | PILGRIMS-0003618586 | 10 |
| Emails/Attachments | PILGRIMS-0003618588 | PILGRIMS-0003618638 | 6 |
| Emails/Attachments | PILGRIMS-0003618640 | PILGRIMS-0003618641 | 2 |
| Emails/Attachments | PILGRIMS-0003618643 | PILGRIMS-0003618657 | 11 |
| Emails/Attachments | PILGRIMS-0003618660 | PILGRIMS-0003618665 | 4 |
| Emails/Attachments | PILGRIMS-0003618667 | PILGRIMS-0003618668 | 2 |
| Emails/Attachments | PILGRIMS-0003618670 | PILGRIMS-0003618748 | 30 |
| Emails/Attachments | PILGRIMS-0003618750 | PILGRIMS-0003618757 | 8 |
| Emails/Attachments | PILGRIMS-0003618759 | PILGRIMS-0003618766 | 7 |
| Emails/Attachments | PILGRIMS-0003618768 | PILGRIMS-0003618795 | 28 |
| Emails/Attachments | PILGRIMS-0003618797 | PILGRIMS-0003618947 | 100 |
| Emails/Attachments | PILGRIMS-0003618949 | PILGRIMS-0003618955 | 7 |
| Emails/Attachments | PILGRIMS-0003618957 | PILGRIMS-0003618988 | 23 |
| Emails/Attachments | PILGRIMS-0003618990 | PILGRIMS-0003618995 | 6 |
| Emails/Attachments | PILGRIMS-0003618997 | PILGRIMS-0003619038 | 42 |
| Emails/Attachments | PILGRIMS-0003619040 | PILGRIMS-0003619046 | 7 |
| Emails/Attachments | PILGRIMS-0003619048 | PILGRIMS-0003619163 | 61 |
| Emails/Attachments | PILGRIMS-0003619165 | PILGRIMS-0003619189 | 11 |
| Emails/Attachments | PILGRIMS-0003619191 | PILGRIMS-0003619228 | 22 |
| Emails/Attachments | PILGRIMS-0003619230 | PILGRIMS-0003619264 | 27 |
| Emails/Attachments | PILGRIMS-0003619266 | PILGRIMS-0003619439 | 47 |
| Emails/Attachments | PILGRIMS-0003619441 | PILGRIMS-0003619705 | 11 |
| Emails/Attachments | PILGRIMS-0003619707 | PILGRIMS-0003619711 | 4 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003619713 | PILGRIMS-0003619836 | 77 |
| Emails/Attachments | PILGRIMS-0003619842 | PILGRIMS-0003619932 | 76 |
| Emails/Attachments | PILGRIMS-0003619934 | PILGRIMS-0003620058 | 54 |
| Emails/Attachments | PILGRIMS-0003620075 | PILGRIMS-0003620201 | 97 |
| Emails/Attachments | PILGRIMS-0003620203 | PILGRIMS-0003620443 | 84 |
| Emails/Attachments | PILGRIMS-0003620445 | PILGRIMS-0003620551 | 62 |
| Emails/Attachments | PILGRIMS-0003620553 | PILGRIMS-0003620615 | 52 |
| Emails/Attachments | PILGRIMS-0003620617 | PILGRIMS-0003620823 | 135 |
| Emails/Attachments | PILGRIMS-0003620825 | PILGRIMS-0003620882 | 18 |
| Emails/Attachments | PILGRIMS-0003620894 | PILGRIMS-0003620962 | 44 |
| Emails/Attachments | PILGRIMS-0003620966 | PILGRIMS-0003621100 | 60 |
| Emails/Attachments | PILGRIMS-0003621106 | PILGRIMS-0003621150 | 37 |
| Emails/Attachments | PILGRIMS-0003621154 | PILGRIMS-0003621223 | 55 |
| Emails/Attachments | PILGRIMS-0003621225 | PILGRIMS-0003621656 | 211 |
| Emails/Attachments | PILGRIMS-0003621659 | PILGRIMS-0003621672 | 11 |
| Emails/Attachments | PILGRIMS-0003621674 | PILGRIMS-0003621714 | 35 |
| Emails/Attachments | PILGRIMS-0003621720 | PILGRIMS-0003621721 | 2 |
| Emails/Attachments | PILGRIMS-0003621724 | PILGRIMS-0003621729 | 6 |
| Emails/Attachments | PILGRIMS-0003621732 | PILGRIMS-0003621733 | 2 |
| Emails/Attachments | PILGRIMS-0003621741 | PILGRIMS-0003621744 | 4 |
| Emails/Attachments | PILGRIMS-0003621750 | PILGRIMS-0003621751 | 2 |
| Emails/Attachments | PILGRIMS-0003621755 | PILGRIMS-0003621770 | 9 |
| Emails/Attachments | PILGRIMS-0003621776 | PILGRIMS-0003621777 | 1 |
| Emails/Attachments | PILGRIMS-0003621780 | PILGRIMS-0003621793 | 12 |
| Emails/Attachments | PILGRIMS-0003621798 | PILGRIMS-0003621801 | 3 |
| Emails/Attachments | PILGRIMS-0003621811 | PILGRIMS-0003621821 | 11 |
| Emails/Attachments | PILGRIMS-0003621824 | PILGRIMS-0003621825 | 2 |
| Emails/Attachments | PILGRIMS-0003621829 | PILGRIMS-0003621857 | 17 |
| Emails/Attachments | PILGRIMS-0003621859 | PILGRIMS-0003621911 | 17 |
| Emails/Attachments | PILGRIMS-0003621914 | PILGRIMS-0003621980 | 58 |
| Emails/Attachments | PILGRIMS-0003621987 | PILGRIMS-0003622016 | 29 |
| Emails/Attachments | PILGRIMS-0003622019 | PILGRIMS-0003622137 | 99 |
| Emails/Attachments | PILGRIMS-0003622142 | PILGRIMS-0003622152 | 11 |
| Emails/Attachments | PILGRIMS-0003622154 | PILGRIMS-0003622214 | 22 |
| Emails/Attachments | PILGRIMS-0003622217 | PILGRIMS-0003622243 | 24 |
| Emails/Attachments | PILGRIMS-0003622246 | PILGRIMS-0003622265 | 16 |
| Emails/Attachments | PILGRIMS-0003622268 | PILGRIMS-0003622283 | 16 |
| Emails/Attachments | PILGRIMS-0003622285 | PILGRIMS-0003622290 | 4 |
| Emails/Attachments | PILGRIMS-0003622295 | PILGRIMS-0003622405 | 90 |
| Emails/Attachments | PILGRIMS-0003622410 | PILGRIMS-0003622419 | 8 |
| Emails/Attachments | PILGRIMS-0003622422 | PILGRIMS-0003622459 | 6 |
| Emails/Attachments | PILGRIMS-0003622461 | PILGRIMS-0003622462 | 2 |
| Emails/Attachments | PILGRIMS-0003622464 | PILGRIMS-0003622471 | 3 |
| Emails/Attachments | PILGRIMS-0003622473 | PILGRIMS-0003622474 | 2 |
| Emails/Attachments | PILGRIMS-0003622477 | PILGRIMS-0003622488 | 9 |
| Emails/Attachments | PILGRIMS-0003622490 | PILGRIMS-0003622575 | 52 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003622578 | PILGRIMS-0003622581 | 4 |
| Emails/Attachments | PILGRIMS-0003622636 | PILGRIMS-0003622656 | 17 |
| Emails/Attachments | PILGRIMS-0003622665 | PILGRIMS-0003622666 | 2 |
| Emails/Attachments | PILGRIMS-0003622670 | PILGRIMS-0003622696 | 13 |
| Emails/Attachments | PILGRIMS-0003622698 | PILGRIMS-0003622700 | 2 |
| Emails/Attachments | PILGRIMS-0003622703 | PILGRIMS-0003622713 | 11 |
| Emails/Attachments | PILGRIMS-0003622715 | PILGRIMS-0003622744 | 29 |
| Emails/Attachments | PILGRIMS-0003622747 | PILGRIMS-0003622751 | 4 |
| Emails/Attachments | PILGRIMS-0003622778 | PILGRIMS-0003622799 | 19 |
| Emails/Attachments | PILGRIMS-0003622802 | PILGRIMS-0003622856 | 20 |
| Emails/Attachments | PILGRIMS-0003622859 | PILGRIMS-0003622909 | 17 |
| Emails/Attachments | PILGRIMS-0003622925 | PILGRIMS-0003622926 | 2 |
| Emails/Attachments | PILGRIMS-0003622939 | PILGRIMS-0003623029 | 43 |
| Emails/Attachments | PILGRIMS-0003623034 | PILGRIMS-0003623972 | 299 |
| Emails/Attachments | PILGRIMS-0003623987 | PILGRIMS-0003626540 | 817 |
| Emails/Attachments | PILGRIMS-0003626854 | PILGRIMS-0003626992 | 54 |
| Emails/Attachments | PILGRIMS-0003626998 | PILGRIMS-0003627241 | 172 |
| Emails/Attachments | PILGRIMS-0003627243 | PILGRIMS-0003627268 | 22 |
| Emails/Attachments | PILGRIMS-0003627271 | PILGRIMS-0003627292 | 18 |
| Emails/Attachments | PILGRIMS-0003627295 | PILGRIMS-0003627319 | 11 |
| Emails/Attachments | PILGRIMS-0003627322 | PILGRIMS-0003627462 | 94 |
| Emails/Attachments | PILGRIMS-0003627466 | PILGRIMS-0003628003 | 303 |
| Emails/Attachments | PILGRIMS-0003628006 | PILGRIMS-0003628108 | 68 |
| Emails/Attachments | PILGRIMS-0003628118 | PILGRIMS-0003628356 | 118 |
| Emails/Attachments | PILGRIMS-0003628363 | PILGRIMS-0003628367 | 4 |
| Emails/Attachments | PILGRIMS-0003628369 | PILGRIMS-0003628411 | 15 |
| Emails/Attachments | PILGRIMS-0003628413 | PILGRIMS-0003628435 | 8 |
| Emails/Attachments | PILGRIMS-0003628441 | PILGRIMS-0003628527 | 31 |
| Emails/Attachments | PILGRIMS-0003628540 | PILGRIMS-0003628707 | 65 |
| Emails/Attachments | PILGRIMS-0003628718 | PILGRIMS-0003628790 | 49 |
| Emails/Attachments | PILGRIMS-0003628792 | PILGRIMS-0003629272 | 179 |
| Emails/Attachments | PILGRIMS-0003629292 | PILGRIMS-0003629414 | 54 |
| Emails/Attachments | PILGRIMS-0003629436 | PILGRIMS-0003629475 | 30 |
| Emails/Attachments | PILGRIMS-0003629479 | PILGRIMS-0003629629 | 58 |
| Emails/Attachments | PILGRIMS-0003629642 | PILGRIMS-0003629707 | 22 |
| Emails/Attachments | PILGRIMS-0003629710 | PILGRIMS-0003629727 | 14 |
| Emails/Attachments | PILGRIMS-0003629779 | PILGRIMS-0003629833 | 35 |
| Emails/Attachments | PILGRIMS-0003629835 | PILGRIMS-0003629849 | 11 |
| Emails/Attachments | PILGRIMS-0003629853 | PILGRIMS-0003630439 | 233 |
| Emails/Attachments | PILGRIMS-0003630441 | PILGRIMS-0003630818 | 126 |
| Emails/Attachments | PILGRIMS-0003630864 | PILGRIMS-0003631253 | 103 |
| Emails/Attachments | PILGRIMS-0003631255 | PILGRIMS-0003631908 | 237 |
| Emails/Attachments | PILGRIMS-0003631911 | PILGRIMS-0003631912 | 2 |
| Emails/Attachments | PILGRIMS-0003631921 | PILGRIMS-0003631932 | 2 |
| Emails/Attachments | PILGRIMS-0003631946 | PILGRIMS-0003631959 | 2 |
| Emails/Attachments | PILGRIMS-0003632196 | PILGRIMS-0003632198 | 2 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003632252 | PILGRIMS-0003632255 | 4 |
| Emails/Attachments | PILGRIMS-0003632510 | PILGRIMS-0003632511 | 2 |
| Emails/Attachments | PILGRIMS-0003632717 | PILGRIMS-0003632718 | 2 |
| Emails/Attachments | PILGRIMS-0003632801 | PILGRIMS-0003632803 | 3 |
| Emails/Attachments | PILGRIMS-0003633015 | PILGRIMS-0003634166 | 303 |
| Emails/Attachments | PILGRIMS-0003646928 | PILGRIMS-0003647690 | 41 |
| Emails/Attachments | PILGRIMS-0003647692 | PILGRIMS-0003650325 | 34 |
| Emails/Attachments | PILGRIMS-0003650327 | PILGRIMS-0003656159 | 65 |
| Emails/Attachments | PILGRIMS-0003656161 | PILGRIMS-0003656397 | 22 |
| Emails/Attachments | PILGRIMS-0003656400 | PILGRIMS-0003656754 | 58 |
| Emails/Attachments | PILGRIMS-0003656783 | PILGRIMS-0003656825 | 38 |
| Emails/Attachments | PILGRIMS-0003656829 | PILGRIMS-0003656852 | 21 |
| Emails/Attachments | PILGRIMS-0003656854 | PILGRIMS-0003656855 | 2 |
| Emails/Attachments | PILGRIMS-0003656868 | PILGRIMS-0003656878 | 10 |
| Emails/Attachments | PILGRIMS-0003656880 | PILGRIMS-0003656886 | 7 |
| Emails/Attachments | PILGRIMS-0003656889 | PILGRIMS-0003656892 | 4 |
| Emails/Attachments | PILGRIMS-0003656895 | PILGRIMS-0003656895 | 1 |
| Emails/Attachments | PILGRIMS-0003656897 | PILGRIMS-0003656902 | 6 |
| Emails/Attachments | PILGRIMS-0003656907 | PILGRIMS-0003656911 | 4 |
| Emails/Attachments | PILGRIMS-0003656916 | PILGRIMS-0003656917 | 2 |
| Emails/Attachments | PILGRIMS-0003656919 | PILGRIMS-0003657031 | 2 |
| Emails/Attachments | PILGRIMS-0003657376 | PILGRIMS-0003657382 | 6 |
| Emails/Attachments | PILGRIMS-0003657386 | PILGRIMS-0003657389 | 3 |
| Emails/Attachments | PILGRIMS-0003657392 | PILGRIMS-0003657395 | 4 |
| Emails/Attachments | PILGRIMS-0003657405 | PILGRIMS-0003657428 | 4 |
| Emails/Attachments | PILGRIMS-0003657554 | PILGRIMS-0003657557 | 4 |
| Emails/Attachments | PILGRIMS-0003657560 | PILGRIMS-0003657561 | 2 |
| Emails/Attachments | PILGRIMS-0003657564 | PILGRIMS-0003657565 | 2 |
| Emails/Attachments | PILGRIMS-0003657567 | PILGRIMS-0003657583 | 7 |
| Emails/Attachments | PILGRIMS-0003657595 | PILGRIMS-0003657597 | 2 |
| Emails/Attachments | PILGRIMS-0003657603 | PILGRIMS-0003657606 | 4 |
| Emails/Attachments | PILGRIMS-0003657608 | PILGRIMS-0003657610 | 2 |
| Emails/Attachments | PILGRIMS-0003657612 | PILGRIMS-0003657637 | 5 |
| Emails/Attachments | PILGRIMS-0003657663 | PILGRIMS-0003657664 | 2 |
| Emails/Attachments | PILGRIMS-0003657680 | PILGRIMS-0003657685 | 3 |
| Emails/Attachments | PILGRIMS-0003657687 | PILGRIMS-0003657688 | 2 |
| Emails/Attachments | PILGRIMS-0003657698 | PILGRIMS-0003657699 | 2 |
| Emails/Attachments | PILGRIMS-0003657708 | PILGRIMS-0003657714 | 5 |
| Emails/Attachments | PILGRIMS-0003657717 | PILGRIMS-0003657720 | 4 |
| Emails/Attachments | PILGRIMS-0003657722 | PILGRIMS-0003657727 | 6 |
| Emails/Attachments | PILGRIMS-0003657729 | PILGRIMS-0003657745 | 16 |
| Emails/Attachments | PILGRIMS-0003657748 | PILGRIMS-0003657750 | 3 |
| Emails/Attachments | PILGRIMS-0003657753 | PILGRIMS-0003657754 | 2 |
| Emails/Attachments | PILGRIMS-0003657765 | PILGRIMS-0003657767 | 3 |
| Emails/Attachments | PILGRIMS-0003657775 | PILGRIMS-0003657777 | 2 |
| Emails/Attachments | PILGRIMS-0003657789 | PILGRIMS-0003657792 | 3 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003657797 | PILGRIMS-0003657798 | 2 |
| Emails/Attachments | PILGRIMS-0003657840 | PILGRIMS-0003657842 | 3 |
| Emails/Attachments | PILGRIMS-0003657845 | PILGRIMS-0003657846 | 2 |
| Emails/Attachments | PILGRIMS-0003657849 | PILGRIMS-0003657850 | 2 |
| Emails/Attachments | PILGRIMS-0003657852 | PILGRIMS-0003657855 | 4 |
| Emails/Attachments | PILGRIMS-0003657858 | PILGRIMS-0003657865 | 8 |
| Emails/Attachments | PILGRIMS-0003657868 | PILGRIMS-0003657877 | 9 |
| Emails/Attachments | PILGRIMS-0003657879 | PILGRIMS-0003657880 | 2 |
| Emails/Attachments | PILGRIMS-0003657882 | PILGRIMS-0003657886 | 3 |
| Emails/Attachments | PILGRIMS-0003657889 | PILGRIMS-0003657890 | 2 |
| Emails/Attachments | PILGRIMS-0003657892 | PILGRIMS-0003657894 | 3 |
| Emails/Attachments | PILGRIMS-0003657899 | PILGRIMS-0003657902 | 3 |
| Emails/Attachments | PILGRIMS-0003657908 | PILGRIMS-0003657909 | 2 |
| Emails/Attachments | PILGRIMS-0003657917 | PILGRIMS-0003657919 | 3 |
| Emails/Attachments | PILGRIMS-0003657921 | PILGRIMS-0003657924 | 4 |
| Emails/Attachments | PILGRIMS-0003657927 | PILGRIMS-0003657929 | 3 |
| Emails/Attachments | PILGRIMS-0003657932 | PILGRIMS-0003657933 | 2 |
| Emails/Attachments | PILGRIMS-0003657938 | PILGRIMS-0003657940 | 3 |
| Emails/Attachments | PILGRIMS-0003657948 | PILGRIMS-0003657950 | 3 |
| Emails/Attachments | PILGRIMS-0003657954 | PILGRIMS-0003657959 | 6 |
| Emails/Attachments | PILGRIMS-0003657962 | PILGRIMS-0003657966 | 5 |
| Emails/Attachments | PILGRIMS-0003657968 | PILGRIMS-0003657987 | 20 |
| Emails/Attachments | PILGRIMS-0003657992 | PILGRIMS-0003657997 | 6 |
| Emails/Attachments | PILGRIMS-0003658000 | PILGRIMS-0003658004 | 5 |
| Emails/Attachments | PILGRIMS-0003658007 | PILGRIMS-0003658009 | 2 |
| Emails/Attachments | PILGRIMS-0003658013 | PILGRIMS-0003658020 | 8 |
| Emails/Attachments | PILGRIMS-0003658022 | PILGRIMS-0003658024 | 1 |
| Emails/Attachments | PILGRIMS-0003658027 | PILGRIMS-0003658030 | 4 |
| Emails/Attachments | PILGRIMS-0003658033 | PILGRIMS-0003658053 | 3 |
| Emails/Attachments | PILGRIMS-0003658056 | PILGRIMS-0003658082 | 3 |
| Emails/Attachments | PILGRIMS-0003658084 | PILGRIMS-0003658090 | 7 |
| Emails/Attachments | PILGRIMS-0003658098 | PILGRIMS-0003658107 | 9 |
| Emails/Attachments | PILGRIMS-0003658111 | PILGRIMS-0003658112 | 2 |
| Emails/Attachments | PILGRIMS-0003658115 | PILGRIMS-0003658117 | 2 |
| Emails/Attachments | PILGRIMS-0003658120 | PILGRIMS-0003658146 | 4 |
| Emails/Attachments | PILGRIMS-0003658151 | PILGRIMS-0003658157 | 7 |
| Emails/Attachments | PILGRIMS-0003658160 | PILGRIMS-0003658163 | 4 |
| Emails/Attachments | PILGRIMS-0003658191 | PILGRIMS-0003658192 | 2 |
| Emails/Attachments | PILGRIMS-0003658194 | PILGRIMS-0003658196 | 3 |
| Emails/Attachments | PILGRIMS-0003658199 | PILGRIMS-0003658200 | 2 |
| Emails/Attachments | PILGRIMS-0003658203 | PILGRIMS-0003658204 | 2 |
| Emails/Attachments | PILGRIMS-0003658206 | PILGRIMS-0003658213 | 8 |
| Emails/Attachments | PILGRIMS-0003658215 | PILGRIMS-0003658222 | 8 |
| Emails/Attachments | PILGRIMS-0003658224 | PILGRIMS-0003658225 | 2 |
| Emails/Attachments | PILGRIMS-0003658229 | PILGRIMS-0003658245 | 17 |
| Emails/Attachments | PILGRIMS-0003658249 | PILGRIMS-0003658328 | 21 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003658332 | PILGRIMS-0003658335 | 4 |
| Emails/Attachments | PILGRIMS-0003658337 | PILGRIMS-0003658349 | 13 |
| Emails/Attachments | PILGRIMS-0003658353 | PILGRIMS-0003658357 | 2 |
| Emails/Attachments | PILGRIMS-0003658382 | PILGRIMS-0003658383 | 2 |
| Emails/Attachments | PILGRIMS-0003658385 | PILGRIMS-0003658438 | 53 |
| Emails/Attachments | PILGRIMS-0003658442 | PILGRIMS-0003658512 | 34 |
| Emails/Attachments | PILGRIMS-0003658538 | PILGRIMS-0003658567 | 5 |
| Emails/Attachments | PILGRIMS-0003658570 | PILGRIMS-0003658573 | 4 |
| Emails/Attachments | PILGRIMS-0003658576 | PILGRIMS-0003658578 | 2 |
| Emails/Attachments | PILGRIMS-0003658580 | PILGRIMS-0003658581 | 2 |
| Emails/Attachments | PILGRIMS-0003658584 | PILGRIMS-0003658595 | 12 |
| Emails/Attachments | PILGRIMS-0003658599 | PILGRIMS-0003658602 | 4 |
| Emails/Attachments | PILGRIMS-0003658605 | PILGRIMS-0003658610 | 4 |
| Emails/Attachments | PILGRIMS-0003658612 | PILGRIMS-0003658615 | 4 |
| Emails/Attachments | PILGRIMS-0003658618 | PILGRIMS-0003658619 | 2 |
| Emails/Attachments | PILGRIMS-0003658621 | PILGRIMS-0003658622 | 2 |
| Emails/Attachments | PILGRIMS-0003658625 | PILGRIMS-0003658731 | 2 |
| Emails/Attachments | PILGRIMS-0003658734 | PILGRIMS-0003658765 | 4 |
| Emails/Attachments | PILGRIMS-0003658768 | PILGRIMS-0003658775 | 7 |
| Emails/Attachments | PILGRIMS-0003658778 | PILGRIMS-0003658779 | 2 |
| Emails/Attachments | PILGRIMS-0003658781 | PILGRIMS-0003658790 | 8 |
| Emails/Attachments | PILGRIMS-0003658795 | PILGRIMS-0003658796 | 2 |
| Emails/Attachments | PILGRIMS-0003658799 | PILGRIMS-0003658803 | 4 |
| Emails/Attachments | PILGRIMS-0003658805 | PILGRIMS-0003658809 | 5 |
| Emails/Attachments | PILGRIMS-0003658811 | PILGRIMS-0003658820 | 8 |
| Emails/Attachments | PILGRIMS-0003658822 | PILGRIMS-0003658825 | 4 |
| Emails/Attachments | PILGRIMS-0003658829 | PILGRIMS-0003658836 | 8 |
| Emails/Attachments | PILGRIMS-0003658839 | PILGRIMS-0003658843 | 5 |
| Emails/Attachments | PILGRIMS-0003658847 | PILGRIMS-0003658860 | 13 |
| Emails/Attachments | PILGRIMS-0003658862 | PILGRIMS-0003658863 | 2 |
| Emails/Attachments | PILGRIMS-0003658867 | PILGRIMS-0003658868 | 2 |
| Emails/Attachments | PILGRIMS-0003658870 | PILGRIMS-0003658887 | 18 |
| Emails/Attachments | PILGRIMS-0003658889 | PILGRIMS-0003658890 | 2 |
| Emails/Attachments | PILGRIMS-0003658892 | PILGRIMS-0003658902 | 10 |
| Emails/Attachments | PILGRIMS-0003658905 | PILGRIMS-0003658907 | 3 |
| Emails/Attachments | PILGRIMS-0003658911 | PILGRIMS-0003658913 | 2 |
| Emails/Attachments | PILGRIMS-0003658916 | PILGRIMS-0003658929 | 14 |
| Emails/Attachments | PILGRIMS-0003658932 | PILGRIMS-0003658935 | 4 |
| Emails/Attachments | PILGRIMS-0003658937 | PILGRIMS-0003658942 | 6 |
| Emails/Attachments | PILGRIMS-0003658948 | PILGRIMS-0003658952 | 5 |
| Emails/Attachments | PILGRIMS-0003658955 | PILGRIMS-0003658961 | 6 |
| Emails/Attachments | PILGRIMS-0003658963 | PILGRIMS-0003658966 | 4 |
| Emails/Attachments | PILGRIMS-0003658968 | PILGRIMS-0003658972 | 4 |
| Emails/Attachments | PILGRIMS-0003658975 | PILGRIMS-0003658982 | 8 |
| Emails/Attachments | PILGRIMS-0003658984 | PILGRIMS-0003658985 | 2 |
| Emails/Attachments | PILGRIMS-0003658987 | PILGRIMS-0003659490 | 14 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003659492 | PILGRIMS-0003659493 | 2 |
| Emails/Attachments | PILGRIMS-0003659495 | PILGRIMS-0003659498 | 4 |
| Emails/Attachments | PILGRIMS-0003659502 | PILGRIMS-0003659532 | 10 |
| Emails/Attachments | PILGRIMS-0003659535 | PILGRIMS-0003659536 | 2 |
| Emails/Attachments | PILGRIMS-0003659538 | PILGRIMS-0003659539 | 2 |
| Emails/Attachments | PILGRIMS-0003659541 | PILGRIMS-0003659550 | 10 |
| Emails/Attachments | PILGRIMS-0003659553 | PILGRIMS-0003659567 | 15 |
| Emails/Attachments | PILGRIMS-0003659570 | PILGRIMS-0003659579 | 10 |
| Emails/Attachments | PILGRIMS-0003659582 | PILGRIMS-0003659583 | 2 |
| Emails/Attachments | PILGRIMS-0003659585 | PILGRIMS-0003659586 | 2 |
| Emails/Attachments | PILGRIMS-0003659588 | PILGRIMS-0003659591 | 4 |
| Emails/Attachments | PILGRIMS-0003659594 | PILGRIMS-0003659595 | 2 |
| Emails/Attachments | PILGRIMS-0003659597 | PILGRIMS-0003659604 | 8 |
| Emails/Attachments | PILGRIMS-0003659606 | PILGRIMS-0003659610 | 5 |
| Emails/Attachments | PILGRIMS-0003659614 | PILGRIMS-0003659632 | 18 |
| Emails/Attachments | PILGRIMS-0003659636 | PILGRIMS-0003659640 | 4 |
| Emails/Attachments | PILGRIMS-0003659642 | PILGRIMS-0003659643 | 2 |
| Emails/Attachments | PILGRIMS-0003659646 | PILGRIMS-0003659655 | 10 |
| Emails/Attachments | PILGRIMS-0003659657 | PILGRIMS-0003659659 | 3 |
| Emails/Attachments | PILGRIMS-0003659662 | PILGRIMS-0003659671 | 9 |
| Emails/Attachments | PILGRIMS-0003659674 | PILGRIMS-0003659678 | 4 |
| Emails/Attachments | PILGRIMS-0003659680 | PILGRIMS-0003659681 | 2 |
| Emails/Attachments | PILGRIMS-0003659684 | PILGRIMS-0003659687 | 4 |
| Emails/Attachments | PILGRIMS-0003659690 | PILGRIMS-0003659691 | 2 |
| Emails/Attachments | PILGRIMS-0003659694 | PILGRIMS-0003659702 | 2 |
| Emails/Attachments | PILGRIMS-0003659713 | PILGRIMS-0003661031 | 26 |
| Emails/Attachments | PILGRIMS-0003661034 | PILGRIMS-0003661035 | 2 |
| Emails/Attachments | PILGRIMS-0003661037 | PILGRIMS-0003661041 | 4 |
| Emails/Attachments | PILGRIMS-0003661046 | PILGRIMS-0003661162 | 12 |
| Emails/Attachments | PILGRIMS-0003661164 | PILGRIMS-0003661169 | 6 |
| Emails/Attachments | PILGRIMS-0003661171 | PILGRIMS-0003661172 | 2 |
| Emails/Attachments | PILGRIMS-0003661175 | PILGRIMS-0003661184 | 10 |
| Emails/Attachments | PILGRIMS-0003661186 | PILGRIMS-0003661191 | 6 |
| Emails/Attachments | PILGRIMS-0003661194 | PILGRIMS-0003661209 | 14 |
| Emails/Attachments | PILGRIMS-0003661212 | PILGRIMS-0003661215 | 4 |
| Emails/Attachments | PILGRIMS-0003661220 | PILGRIMS-0003661221 | 2 |
| Emails/Attachments | PILGRIMS-0003661230 | PILGRIMS-0003661242 | 10 |
| Emails/Attachments | PILGRIMS-0003661245 | PILGRIMS-0003661249 | 5 |
| Emails/Attachments | PILGRIMS-0003661251 | PILGRIMS-0003661279 | 16 |
| Emails/Attachments | PILGRIMS-0003661285 | PILGRIMS-0003661286 | 2 |
| Emails/Attachments | PILGRIMS-0003661290 | PILGRIMS-0003661314 | 25 |
| Emails/Attachments | PILGRIMS-0003661318 | PILGRIMS-0003661319 | 2 |
| Emails/Attachments | PILGRIMS-0003661321 | PILGRIMS-0003661322 | 2 |
| Emails/Attachments | PILGRIMS-0003661325 | PILGRIMS-0003661334 | 9 |
| Emails/Attachments | PILGRIMS-0003661336 | PILGRIMS-0003661339 | 4 |
| Emails/Attachments | PILGRIMS-0003661342 | PILGRIMS-0003661346 | 4 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003661351 | PILGRIMS-0003661353 | 3 |
| Emails/Attachments | PILGRIMS-0003661355 | PILGRIMS-0003661356 | 2 |
| Emails/Attachments | PILGRIMS-0003661359 | PILGRIMS-0003661370 | 11 |
| Emails/Attachments | PILGRIMS-0003661372 | PILGRIMS-0003661383 | 8 |
| Emails/Attachments | PILGRIMS-0003661388 | PILGRIMS-0003661442 | 6 |
| Emails/Attachments | PILGRIMS-0003661445 | PILGRIMS-0003661447 | 2 |
| Emails/Attachments | PILGRIMS-0003661449 | PILGRIMS-0003661453 | 5 |
| Emails/Attachments | PILGRIMS-0003661456 | PILGRIMS-0003661460 | 4 |
| Emails/Attachments | PILGRIMS-0003661463 | PILGRIMS-0003661466 | 4 |
| Emails/Attachments | PILGRIMS-0003661468 | PILGRIMS-0003661471 | 4 |
| Emails/Attachments | PILGRIMS-0003661474 | PILGRIMS-0003661484 | 11 |
| Emails/Attachments | PILGRIMS-0003661486 | PILGRIMS-0003661487 | 2 |
| Emails/Attachments | PILGRIMS-0003661490 | PILGRIMS-0003661510 | 20 |
| Emails/Attachments | PILGRIMS-0003661512 | PILGRIMS-0003661520 | 9 |
| Emails/Attachments | PILGRIMS-0003661522 | PILGRIMS-0003661523 | 2 |
| Emails/Attachments | PILGRIMS-0003661527 | PILGRIMS-0003661528 | 2 |
| Emails/Attachments | PILGRIMS-0003661533 | PILGRIMS-0003661536 | 4 |
| Emails/Attachments | PILGRIMS-0003661539 | PILGRIMS-0003661548 | 9 |
| Emails/Attachments | PILGRIMS-0003661550 | PILGRIMS-0003661551 | 2 |
| Emails/Attachments | PILGRIMS-0003661553 | PILGRIMS-0003661586 | 32 |
| Emails/Attachments | PILGRIMS-0003661589 | PILGRIMS-0003661593 | 5 |
| Emails/Attachments | PILGRIMS-0003661596 | PILGRIMS-0003661607 | 12 |
| Emails/Attachments | PILGRIMS-0003661610 | PILGRIMS-0003661613 | 3 |
| Emails/Attachments | PILGRIMS-0003661615 | PILGRIMS-0003661620 | 6 |
| Emails/Attachments | PILGRIMS-0003661622 | PILGRIMS-0003661627 | 6 |
| Emails/Attachments | PILGRIMS-0003661630 | PILGRIMS-0003661633 | 4 |
| Emails/Attachments | PILGRIMS-0003661636 | PILGRIMS-0003661642 | 7 |
| Emails/Attachments | PILGRIMS-0003661644 | PILGRIMS-0003661645 | 2 |
| Emails/Attachments | PILGRIMS-0003661647 | PILGRIMS-0003661653 | 7 |
| Emails/Attachments | PILGRIMS-0003661655 | PILGRIMS-0003661663 | 8 |
| Emails/Attachments | PILGRIMS-0003661667 | PILGRIMS-0003661668 | 2 |
| Emails/Attachments | PILGRIMS-0003661671 | PILGRIMS-0003661672 | 2 |
| Emails/Attachments | PILGRIMS-0003661674 | PILGRIMS-0003661689 | 4 |
| Emails/Attachments | PILGRIMS-0003661692 | PILGRIMS-0003661706 | 15 |
| Emails/Attachments | PILGRIMS-0003661708 | PILGRIMS-0003661710 | 2 |
| Emails/Attachments | PILGRIMS-0003661714 | PILGRIMS-0003661717 | 4 |
| Emails/Attachments | PILGRIMS-0003661719 | PILGRIMS-0003661722 | 4 |
| Emails/Attachments | PILGRIMS-0003661725 | PILGRIMS-0003661736 | 12 |
| Emails/Attachments | PILGRIMS-0003661739 | PILGRIMS-0003661741 | 2 |
| Emails/Attachments | PILGRIMS-0003661745 | PILGRIMS-0003661746 | 2 |
| Emails/Attachments | PILGRIMS-0003661748 | PILGRIMS-0003661767 | 19 |
| Emails/Attachments | PILGRIMS-0003661770 | PILGRIMS-0003661793 | 23 |
| Emails/Attachments | PILGRIMS-0003661796 | PILGRIMS-0003661799 | 4 |
| Emails/Attachments | PILGRIMS-0003661801 | PILGRIMS-0003661819 | 18 |
| Emails/Attachments | PILGRIMS-0003661821 | PILGRIMS-0003661835 | 14 |
| Emails/Attachments | PILGRIMS-0003661839 | PILGRIMS-0003661848 | 10 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003661850 | PILGRIMS-0003661851 | 2 |
| Emails/Attachments | PILGRIMS-0003661853 | PILGRIMS-0003661875 | 21 |
| Emails/Attachments | PILGRIMS-0003661877 | PILGRIMS-0003661880 | 4 |
| Emails/Attachments | PILGRIMS-0003661882 | PILGRIMS-0003661887 | 6 |
| Emails/Attachments | PILGRIMS-0003661890 | PILGRIMS-0003661898 | 9 |
| Emails/Attachments | PILGRIMS-0003661900 | PILGRIMS-0003661910 | 9 |
| Emails/Attachments | PILGRIMS-0003661913 | PILGRIMS-0003661918 | 6 |
| Emails/Attachments | PILGRIMS-0003661922 | PILGRIMS-0003661956 | 24 |
| Emails/Attachments | PILGRIMS-0003661959 | PILGRIMS-0003661982 | 16 |
| Emails/Attachments | PILGRIMS-0003661985 | PILGRIMS-0003662017 | 28 |
| Emails/Attachments | PILGRIMS-0003662019 | PILGRIMS-0003662031 | 13 |
| Emails/Attachments | PILGRIMS-0003662033 | PILGRIMS-0003662041 | 8 |
| Emails/Attachments | PILGRIMS-0003662046 | PILGRIMS-0003662049 | 2 |
| Emails/Attachments | PILGRIMS-0003662054 | PILGRIMS-0003662078 | 23 |
| Emails/Attachments | PILGRIMS-0003662080 | PILGRIMS-0003662103 | 23 |
| Emails/Attachments | PILGRIMS-0003662107 | PILGRIMS-0003662127 | 20 |
| Emails/Attachments | PILGRIMS-0003662129 | PILGRIMS-0003662130 | 2 |
| Emails/Attachments | PILGRIMS-0003662132 | PILGRIMS-0003662140 | 8 |
| Emails/Attachments | PILGRIMS-0003662144 | PILGRIMS-0003662145 | 2 |
| Emails/Attachments | PILGRIMS-0003662147 | PILGRIMS-0003662152 | 6 |
| Emails/Attachments | PILGRIMS-0003662155 | PILGRIMS-0003662164 | 10 |
| Emails/Attachments | PILGRIMS-0003662166 | PILGRIMS-0003662231 | 35 |
| Emails/Attachments | PILGRIMS-0003662233 | PILGRIMS-0003662236 | 4 |
| Emails/Attachments | PILGRIMS-0003662238 | PILGRIMS-0003662244 | 6 |
| Emails/Attachments | PILGRIMS-0003662246 | PILGRIMS-0003662256 | 9 |
| Emails/Attachments | PILGRIMS-0003662258 | PILGRIMS-0003662261 | 4 |
| Emails/Attachments | PILGRIMS-0003662264 | PILGRIMS-0003662277 | 13 |
| Emails/Attachments | PILGRIMS-0003662279 | PILGRIMS-0003662298 | 20 |
| Emails/Attachments | PILGRIMS-0003662301 | PILGRIMS-0003662318 | 17 |
| Emails/Attachments | PILGRIMS-0003662322 | PILGRIMS-0003662348 | 11 |
| Emails/Attachments | PILGRIMS-0003662351 | PILGRIMS-0003662352 | 2 |
| Emails/Attachments | PILGRIMS-0003662354 | PILGRIMS-0003662355 | 2 |
| Emails/Attachments | PILGRIMS-0003662358 | PILGRIMS-0003662367 | 10 |
| Emails/Attachments | PILGRIMS-0003662370 | PILGRIMS-0003662625 | 55 |
| Emails/Attachments | PILGRIMS-0003662627 | PILGRIMS-0003662664 | 34 |
| Emails/Attachments | PILGRIMS-0003662666 | PILGRIMS-0003662667 | 2 |
| Emails/Attachments | PILGRIMS-0003662670 | PILGRIMS-0003662673 | 4 |
| Emails/Attachments | PILGRIMS-0003662676 | PILGRIMS-0003662679 | 4 |
| Emails/Attachments | PILGRIMS-0003662682 | PILGRIMS-0003662689 | 8 |
| Emails/Attachments | PILGRIMS-0003662691 | PILGRIMS-0003662699 | 9 |
| Emails/Attachments | PILGRIMS-0003662703 | PILGRIMS-0003662715 | 12 |
| Emails/Attachments | PILGRIMS-0003662717 | PILGRIMS-0003662718 | 2 |
| Emails/Attachments | PILGRIMS-0003662720 | PILGRIMS-0003662930 | 10 |
| Emails/Attachments | PILGRIMS-0003662937 | PILGRIMS-0003662991 | 4 |
| Emails/Attachments | PILGRIMS-0003662993 | PILGRIMS-0003663005 | 13 |
| Emails/Attachments | PILGRIMS-0003663007 | PILGRIMS-0003663008 | 2 |

EXHIBIT A

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003663010 | PILGRIMS-0003663018 | 8 |
| Emails/Attachments | PILGRIMS-0003663020 | PILGRIMS-0003663029 | 10 |
| Emails/Attachments | PILGRIMS-0003663034 | PILGRIMS-0003663037 | 4 |
| Emails/Attachments | PILGRIMS-0003663042 | PILGRIMS-0003663071 | 28 |
| Emails/Attachments | PILGRIMS-0003663076 | PILGRIMS-0003663080 | 5 |
| Emails/Attachments | PILGRIMS-0003663082 | PILGRIMS-0003663089 | 8 |
| Emails/Attachments | PILGRIMS-0003663091 | PILGRIMS-0003663110 | 17 |
| Emails/Attachments | PILGRIMS-0003663112 | PILGRIMS-0003663115 | 4 |
| Emails/Attachments | PILGRIMS-0003663118 | PILGRIMS-0003663121 | 4 |
| Emails/Attachments | PILGRIMS-0003663123 | PILGRIMS-0003663128 | 6 |
| Emails/Attachments | PILGRIMS-0003663131 | PILGRIMS-0003663147 | 16 |
| Emails/Attachments | PILGRIMS-0003663150 | PILGRIMS-0003663156 | 6 |
| Emails/Attachments | PILGRIMS-0003663158 | PILGRIMS-0003663167 | 10 |
| Emails/Attachments | PILGRIMS-0003663172 | PILGRIMS-0003663178 | 6 |
| Emails/Attachments | PILGRIMS-0003663180 | PILGRIMS-0003663185 | 6 |
| Emails/Attachments | PILGRIMS-0003663187 | PILGRIMS-0003663201 | 13 |
| Emails/Attachments | PILGRIMS-0003663207 | PILGRIMS-0003663210 | 4 |
| Emails/Attachments | PILGRIMS-0003663213 | PILGRIMS-0003663226 | 14 |
| Emails/Attachments | PILGRIMS-0003663228 | PILGRIMS-0003663233 | 6 |
| Emails/Attachments | PILGRIMS-0003663235 | PILGRIMS-0003663238 | 4 |
| Emails/Attachments | PILGRIMS-0003663240 | PILGRIMS-0003663241 | 2 |
| Emails/Attachments | PILGRIMS-0003663243 | PILGRIMS-0003663250 | 8 |
| Emails/Attachments | PILGRIMS-0003663252 | PILGRIMS-0003663259 | 8 |
| Emails/Attachments | PILGRIMS-0003663264 | PILGRIMS-0003663361 | 14 |
| Emails/Attachments | PILGRIMS-0003663365 | PILGRIMS-0003663390 | 22 |
| Emails/Attachments | PILGRIMS-0003663393 | PILGRIMS-0003663401 | 8 |
| Emails/Attachments | PILGRIMS-0003663403 | PILGRIMS-0003663410 | 8 |
| Emails/Attachments | PILGRIMS-0003663412 | PILGRIMS-0003663418 | 6 |
| Emails/Attachments | PILGRIMS-0003663421 | PILGRIMS-0003663426 | 6 |
| Emails/Attachments | PILGRIMS-0003663428 | PILGRIMS-0003663434 | 6 |
| Emails/Attachments | PILGRIMS-0003663439 | PILGRIMS-0003663440 | 2 |
| Emails/Attachments | PILGRIMS-0003663443 | PILGRIMS-0003663453 | 10 |
| Emails/Attachments | PILGRIMS-0003663456 | PILGRIMS-0003663481 | 26 |
| Emails/Attachments | PILGRIMS-0003663484 | PILGRIMS-0003663487 | 4 |
| Emails/Attachments | PILGRIMS-0003663489 | PILGRIMS-0003663491 | 2 |
| Emails/Attachments | PILGRIMS-0003663493 | PILGRIMS-0003663498 | 5 |
| Emails/Attachments | PILGRIMS-0003663500 | PILGRIMS-0003663502 | 2 |
| Emails/Attachments | PILGRIMS-0003663506 | PILGRIMS-0003663507 | 2 |
| Emails/Attachments | PILGRIMS-0003663510 | PILGRIMS-0003663515 | 6 |
| Emails/Attachments | PILGRIMS-0003663520 | PILGRIMS-0003663537 | 18 |
| Emails/Attachments | PILGRIMS-0003663540 | PILGRIMS-0003663550 | 10 |
| Emails/Attachments | PILGRIMS-0003663552 | PILGRIMS-0003663581 | 8 |
| Emails/Attachments | PILGRIMS-0003663587 | PILGRIMS-0003663588 | 2 |
| Emails/Attachments | PILGRIMS-0003663590 | PILGRIMS-0003663591 | 2 |
| Emails/Attachments | PILGRIMS-0003663593 | PILGRIMS-0003663605 | 13 |
| Emails/Attachments | PILGRIMS-0003663608 | PILGRIMS-0003663612 | 4 |

EXHIBIT A

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003663614 | PILGRIMS-0003663630 | 16 |
| Emails/Attachments | PILGRIMS-0003663632 | PILGRIMS-0003663637 | 6 |
| Emails/Attachments | PILGRIMS-0003663639 | PILGRIMS-0003663651 | 4 |
| Emails/Attachments | PILGRIMS-0003663653 | PILGRIMS-0003663656 | 4 |
| Emails/Attachments | PILGRIMS-0003663659 | PILGRIMS-0003663660 | 2 |
| Emails/Attachments | PILGRIMS-0003663662 | PILGRIMS-0003663710 | 44 |
| Emails/Attachments | PILGRIMS-0003663712 | PILGRIMS-0003663715 | 4 |
| Emails/Attachments | PILGRIMS-0003663718 | PILGRIMS-0003663725 | 8 |
| Emails/Attachments | PILGRIMS-0003663727 | PILGRIMS-0003663729 | 2 |
| Emails/Attachments | PILGRIMS-0003663731 | PILGRIMS-0003663746 | 14 |
| Emails/Attachments | PILGRIMS-0003663752 | PILGRIMS-0003663753 | 2 |
| Emails/Attachments | PILGRIMS-0003663756 | PILGRIMS-0003663771 | 16 |
| Emails/Attachments | PILGRIMS-0003663774 | PILGRIMS-0003663795 | 20 |
| Emails/Attachments | PILGRIMS-0003663797 | PILGRIMS-0003663800 | 3 |
| Emails/Attachments | PILGRIMS-0003663805 | PILGRIMS-0003663808 | 4 |
| Emails/Attachments | PILGRIMS-0003663811 | PILGRIMS-0003663860 | 38 |
| Emails/Attachments | PILGRIMS-0003663880 | PILGRIMS-0003663883 | 4 |
| Emails/Attachments | PILGRIMS-0003663885 | PILGRIMS-0003663893 | 9 |
| Emails/Attachments | PILGRIMS-0003663896 | PILGRIMS-0003663902 | 6 |
| Emails/Attachments | PILGRIMS-0003663905 | PILGRIMS-0003663907 | 2 |
| Emails/Attachments | PILGRIMS-0003663919 | PILGRIMS-0003663922 | 3 |
| Emails/Attachments | PILGRIMS-0003663926 | PILGRIMS-0003663929 | 4 |
| Emails/Attachments | PILGRIMS-0003663933 | PILGRIMS-0003663946 | 14 |
| Emails/Attachments | PILGRIMS-0003663949 | PILGRIMS-0003663956 | 8 |
| Emails/Attachments | PILGRIMS-0003663959 | PILGRIMS-0003663963 | 4 |
| Emails/Attachments | PILGRIMS-0003663965 | PILGRIMS-0003663971 | 6 |
| Emails/Attachments | PILGRIMS-0003663973 | PILGRIMS-0003663974 | 2 |
| Emails/Attachments | PILGRIMS-0003663978 | PILGRIMS-0003663979 | 2 |
| Emails/Attachments | PILGRIMS-0003663981 | PILGRIMS-0003663989 | 8 |
| Emails/Attachments | PILGRIMS-0003663991 | PILGRIMS-0003664019 | 29 |
| Emails/Attachments | PILGRIMS-0003664021 | PILGRIMS-0003664022 | 2 |
| Emails/Attachments | PILGRIMS-0003664025 | PILGRIMS-0003664033 | 8 |
| Emails/Attachments | PILGRIMS-0003664035 | PILGRIMS-0003664058 | 20 |
| Emails/Attachments | PILGRIMS-0003664060 | PILGRIMS-0003664065 | 6 |
| Emails/Attachments | PILGRIMS-0003664068 | PILGRIMS-0003664073 | 6 |
| Emails/Attachments | PILGRIMS-0003664075 | PILGRIMS-0003664084 | 10 |
| Emails/Attachments | PILGRIMS-0003664086 | PILGRIMS-0003664087 | 2 |
| Emails/Attachments | PILGRIMS-0003664089 | PILGRIMS-0003664092 | 4 |
| Emails/Attachments | PILGRIMS-0003664094 | PILGRIMS-0003664105 | 12 |
| Emails/Attachments | PILGRIMS-0003664109 | PILGRIMS-0003664136 | 15 |
| Emails/Attachments | PILGRIMS-0003664148 | PILGRIMS-0003664159 | 2 |
| Emails/Attachments | PILGRIMS-0003664162 | PILGRIMS-0003664270 | 9 |
| Emails/Attachments | PILGRIMS-0003664272 | PILGRIMS-0003664282 | 10 |
| Emails/Attachments | PILGRIMS-0003664284 | PILGRIMS-0003664285 | 2 |
| Emails/Attachments | PILGRIMS-0003664287 | PILGRIMS-0003664407 | 21 |
| Emails/Attachments | PILGRIMS-0003664410 | PILGRIMS-0003664414 | 4 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003664417 | PILGRIMS-0003664421 | 4 |
| Emails/Attachments | PILGRIMS-0003664425 | PILGRIMS-0003664432 | 6 |
| Emails/Attachments | PILGRIMS-0003664463 | PILGRIMS-0003664464 | 2 |
| Emails/Attachments | PILGRIMS-0003664467 | PILGRIMS-0003664508 | 17 |
| Emails/Attachments | PILGRIMS-0003664511 | PILGRIMS-0003664516 | 6 |
| Emails/Attachments | PILGRIMS-0003664518 | PILGRIMS-0003664528 | 11 |
| Emails/Attachments | PILGRIMS-0003664530 | PILGRIMS-0003664533 | 4 |
| Emails/Attachments | PILGRIMS-0003664535 | PILGRIMS-0003664542 | 6 |
| Emails/Attachments | PILGRIMS-0003664544 | PILGRIMS-0003664548 | 5 |
| Emails/Attachments | PILGRIMS-0003664550 | PILGRIMS-0003664564 | 4 |
| Emails/Attachments | PILGRIMS-0003664566 | PILGRIMS-0003664586 | 21 |
| Emails/Attachments | PILGRIMS-0003664588 | PILGRIMS-0003664589 | 2 |
| Emails/Attachments | PILGRIMS-0003664591 | PILGRIMS-0003664601 | 10 |
| Emails/Attachments | PILGRIMS-0003664603 | PILGRIMS-0003664612 | 10 |
| Emails/Attachments | PILGRIMS-0003664614 | PILGRIMS-0003664615 | 2 |
| Emails/Attachments | PILGRIMS-0003664617 | PILGRIMS-0003664623 | 7 |
| Emails/Attachments | PILGRIMS-0003664628 | PILGRIMS-0003664631 | 4 |
| Emails/Attachments | PILGRIMS-0003664633 | PILGRIMS-0003664640 | 8 |
| Emails/Attachments | PILGRIMS-0003664648 | PILGRIMS-0003664661 | 13 |
| Emails/Attachments | PILGRIMS-0003664664 | PILGRIMS-0003664774 | 2 |
| Emails/Attachments | PILGRIMS-0003664777 | PILGRIMS-0003665018 | 38 |
| Emails/Attachments | PILGRIMS-0003665020 | PILGRIMS-0003665021 | 2 |
| Emails/Attachments | PILGRIMS-0003665023 | PILGRIMS-0003665034 | 12 |
| Emails/Attachments | PILGRIMS-0003665039 | PILGRIMS-0003665046 | 8 |
| Emails/Attachments | PILGRIMS-0003665048 | PILGRIMS-0003665054 | 6 |
| Emails/Attachments | PILGRIMS-0003665056 | PILGRIMS-0003665067 | 2 |
| Emails/Attachments | PILGRIMS-0003665070 | PILGRIMS-0003665183 | 6 |
| Emails/Attachments | PILGRIMS-0003665185 | PILGRIMS-0003665218 | 20 |
| Emails/Attachments | PILGRIMS-0003665221 | PILGRIMS-0003665250 | 15 |
| Emails/Attachments | PILGRIMS-0003665253 | PILGRIMS-0003665261 | 8 |
| Emails/Attachments | PILGRIMS-0003665265 | PILGRIMS-0003665376 | 2 |
| Emails/Attachments | PILGRIMS-0003665379 | PILGRIMS-0003665391 | 12 |
| Emails/Attachments | PILGRIMS-0003665393 | PILGRIMS-0003665394 | 2 |
| Emails/Attachments | PILGRIMS-0003665398 | PILGRIMS-0003665424 | 23 |
| Emails/Attachments | PILGRIMS-0003665426 | PILGRIMS-0003665427 | 2 |
| Emails/Attachments | PILGRIMS-0003665430 | PILGRIMS-0003665432 | 2 |
| Emails/Attachments | PILGRIMS-0003665434 | PILGRIMS-0003665493 | 9 |
| Emails/Attachments | PILGRIMS-0003665495 | PILGRIMS-0003665618 | 14 |
| Emails/Attachments | PILGRIMS-0003665621 | PILGRIMS-0003665626 | 6 |
| Emails/Attachments | PILGRIMS-0003665629 | PILGRIMS-0003665630 | 2 |
| Emails/Attachments | PILGRIMS-0003665632 | PILGRIMS-0003665646 | 15 |
| Emails/Attachments | PILGRIMS-0003665649 | PILGRIMS-0003665660 | 8 |
| Emails/Attachments | PILGRIMS-0003665662 | PILGRIMS-0003665674 | 6 |
| Emails/Attachments | PILGRIMS-0003665677 | PILGRIMS-0003665680 | 4 |
| Emails/Attachments | PILGRIMS-0003665683 | PILGRIMS-0003665794 | 2 |
| Emails/Attachments | PILGRIMS-0003665796 | PILGRIMS-0003665799 | 4 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003665802 | PILGRIMS-0003665811 | 10 |
| Emails/Attachments | PILGRIMS-0003665813 | PILGRIMS-0003665814 | 2 |
| Emails/Attachments | PILGRIMS-0003665816 | PILGRIMS-0003665828 | 11 |
| Emails/Attachments | PILGRIMS-0003665831 | PILGRIMS-0003666006 | 30 |
| Emails/Attachments | PILGRIMS-0003666010 | PILGRIMS-0003666013 | 4 |
| Emails/Attachments | PILGRIMS-0003666015 | PILGRIMS-0003666016 | 2 |
| Emails/Attachments | PILGRIMS-0003666021 | PILGRIMS-0003666041 | 21 |
| Emails/Attachments | PILGRIMS-0003666043 | PILGRIMS-0003666049 | 6 |
| Emails/Attachments | PILGRIMS-0003666051 | PILGRIMS-0003666168 | 7 |
| Emails/Attachments | PILGRIMS-0003666170 | PILGRIMS-0003666175 | 2 |
| Emails/Attachments | PILGRIMS-0003666177 | PILGRIMS-0003666180 | 4 |
| Emails/Attachments | PILGRIMS-0003666182 | PILGRIMS-0003666183 | 2 |
| Emails/Attachments | PILGRIMS-0003666185 | PILGRIMS-0003666202 | 18 |
| Emails/Attachments | PILGRIMS-0003666205 | PILGRIMS-0003666219 | 13 |
| Emails/Attachments | PILGRIMS-0003666223 | PILGRIMS-0003666347 | 12 |
| Emails/Attachments | PILGRIMS-0003666349 | PILGRIMS-0003666352 | 4 |
| Emails/Attachments | PILGRIMS-0003666354 | PILGRIMS-0003666359 | 6 |
| Emails/Attachments | PILGRIMS-0003666362 | PILGRIMS-0003666365 | 4 |
| Emails/Attachments | PILGRIMS-0003666368 | PILGRIMS-0003666379 | 12 |
| Emails/Attachments | PILGRIMS-0003666381 | PILGRIMS-0003666389 | 8 |
| Emails/Attachments | PILGRIMS-0003666391 | PILGRIMS-0003666398 | 8 |
| Emails/Attachments | PILGRIMS-0003666403 | PILGRIMS-0003666408 | 6 |
| Emails/Attachments | PILGRIMS-0003666410 | PILGRIMS-0003666412 | 2 |
| Emails/Attachments | PILGRIMS-0003666414 | PILGRIMS-0003666415 | 2 |
| Emails/Attachments | PILGRIMS-0003666417 | PILGRIMS-0003666420 | 4 |
| Emails/Attachments | PILGRIMS-0003666422 | PILGRIMS-0003666423 | 2 |
| Emails/Attachments | PILGRIMS-0003666425 | PILGRIMS-0003666435 | 11 |
| Emails/Attachments | PILGRIMS-0003666437 | PILGRIMS-0003666443 | 6 |
| Emails/Attachments | PILGRIMS-0003666446 | PILGRIMS-0003666451 | 5 |
| Emails/Attachments | PILGRIMS-0003666455 | PILGRIMS-0003666470 | 16 |
| Emails/Attachments | PILGRIMS-0003666474 | PILGRIMS-0003666590 | 7 |
| Emails/Attachments | PILGRIMS-0003666592 | PILGRIMS-0003666597 | 6 |
| Emails/Attachments | PILGRIMS-0003666600 | PILGRIMS-0003666625 | 26 |
| Emails/Attachments | PILGRIMS-0003666627 | PILGRIMS-0003666639 | 12 |
| Emails/Attachments | PILGRIMS-0003666641 | PILGRIMS-0003666642 | 2 |
| Emails/Attachments | PILGRIMS-0003666644 | PILGRIMS-0003666708 | 19 |
| Emails/Attachments | PILGRIMS-0003666712 | PILGRIMS-0003666713 | 2 |
| Emails/Attachments | PILGRIMS-0003666718 | PILGRIMS-0003666721 | 4 |
| Emails/Attachments | PILGRIMS-0003666723 | PILGRIMS-0003666726 | 3 |
| Emails/Attachments | PILGRIMS-0003666730 | PILGRIMS-0003666738 | 9 |
| Emails/Attachments | PILGRIMS-0003666741 | PILGRIMS-0003666742 | 2 |
| Emails/Attachments | PILGRIMS-0003666744 | PILGRIMS-0003666758 | 14 |
| Emails/Attachments | PILGRIMS-0003666760 | PILGRIMS-0003666768 | 9 |
| Emails/Attachments | PILGRIMS-0003666771 | PILGRIMS-0003666772 | 2 |
| Emails/Attachments | PILGRIMS-0003666775 | PILGRIMS-0003666783 | 8 |
| Emails/Attachments | PILGRIMS-0003666786 | PILGRIMS-0003666788 | 3 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003666791 | PILGRIMS-0003666806 | 16 |
| Emails/Attachments | PILGRIMS-0003666808 | PILGRIMS-0003666838 | 11 |
| Emails/Attachments | PILGRIMS-0003666852 | PILGRIMS-0003666864 | 13 |
| Emails/Attachments | PILGRIMS-0003666867 | PILGRIMS-0003666879 | 12 |
| Emails/Attachments | PILGRIMS-0003666881 | PILGRIMS-0003666893 | 11 |
| Emails/Attachments | PILGRIMS-0003666895 | PILGRIMS-0003666898 | 4 |
| Emails/Attachments | PILGRIMS-0003666901 | PILGRIMS-0003666915 | 14 |
| Emails/Attachments | PILGRIMS-0003666917 | PILGRIMS-0003667029 | 2 |
| Emails/Attachments | PILGRIMS-0003667031 | PILGRIMS-0003667032 | 2 |
| Emails/Attachments | PILGRIMS-0003667034 | PILGRIMS-0003667042 | 9 |
| Emails/Attachments | PILGRIMS-0003667045 | PILGRIMS-0003667046 | 2 |
| Emails/Attachments | PILGRIMS-0003667048 | PILGRIMS-0003667059 | 11 |
| Emails/Attachments | PILGRIMS-0003667063 | PILGRIMS-0003667069 | 7 |
| Emails/Attachments | PILGRIMS-0003667071 | PILGRIMS-0003667086 | 12 |
| Emails/Attachments | PILGRIMS-0003667088 | PILGRIMS-0003667093 | 6 |
| Emails/Attachments | PILGRIMS-0003667095 | PILGRIMS-0003667098 | 4 |
| Emails/Attachments | PILGRIMS-0003667104 | PILGRIMS-0003667115 | 12 |
| Emails/Attachments | PILGRIMS-0003667117 | PILGRIMS-0003667133 | 7 |
| Emails/Attachments | PILGRIMS-0003667136 | PILGRIMS-0003667143 | 8 |
| Emails/Attachments | PILGRIMS-0003667145 | PILGRIMS-0003667153 | 8 |
| Emails/Attachments | PILGRIMS-0003667155 | PILGRIMS-0003667171 | 16 |
| Emails/Attachments | PILGRIMS-0003667174 | PILGRIMS-0003667181 | 8 |
| Emails/Attachments | PILGRIMS-0003667183 | PILGRIMS-0003667198 | 16 |
| Emails/Attachments | PILGRIMS-0003667200 | PILGRIMS-0003667205 | 6 |
| Emails/Attachments | PILGRIMS-0003667207 | PILGRIMS-0003667213 | 6 |
| Emails/Attachments | PILGRIMS-0003667215 | PILGRIMS-0003667228 | 2 |
| Emails/Attachments | PILGRIMS-0003667242 | PILGRIMS-0003667247 | 6 |
| Emails/Attachments | PILGRIMS-0003667250 | PILGRIMS-0003667265 | 16 |
| Emails/Attachments | PILGRIMS-0003667267 | PILGRIMS-0003667279 | 12 |
| Emails/Attachments | PILGRIMS-0003667281 | PILGRIMS-0003667295 | 15 |
| Emails/Attachments | PILGRIMS-0003667297 | PILGRIMS-0003667299 | 2 |
| Emails/Attachments | PILGRIMS-0003667302 | PILGRIMS-0003667428 | 45 |
| Emails/Attachments | PILGRIMS-0003667430 | PILGRIMS-0003667439 | 10 |
| Emails/Attachments | PILGRIMS-0003667441 | PILGRIMS-0003667442 | 2 |
| Emails/Attachments | PILGRIMS-0003667444 | PILGRIMS-0003667454 | 10 |
| Emails/Attachments | PILGRIMS-0003667457 | PILGRIMS-0003667460 | 4 |
| Emails/Attachments | PILGRIMS-0003667462 | PILGRIMS-0003667471 | 10 |
| Emails/Attachments | PILGRIMS-0003667484 | PILGRIMS-0003667498 | 4 |
| Emails/Attachments | PILGRIMS-0003667501 | PILGRIMS-0003667502 | 2 |
| Emails/Attachments | PILGRIMS-0003667504 | PILGRIMS-0003667533 | 25 |
| Emails/Attachments | PILGRIMS-0003667535 | PILGRIMS-0003667558 | 24 |
| Emails/Attachments | PILGRIMS-0003667560 | PILGRIMS-0003667562 | 2 |
| Emails/Attachments | PILGRIMS-0003667564 | PILGRIMS-0003667570 | 6 |
| Emails/Attachments | PILGRIMS-0003667572 | PILGRIMS-0003667576 | 5 |
| Emails/Attachments | PILGRIMS-0003667578 | PILGRIMS-0003667582 | 4 |
| Emails/Attachments | PILGRIMS-0003667584 | PILGRIMS-0003667591 | 8 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003667593 | PILGRIMS-0003667596 | 4 |
| Emails/Attachments | PILGRIMS-0003667598 | PILGRIMS-0003667608 | 10 |
| Emails/Attachments | PILGRIMS-0003667613 | PILGRIMS-0003667620 | 8 |
| Emails/Attachments | PILGRIMS-0003667623 | PILGRIMS-0003667665 | 31 |
| Emails/Attachments | PILGRIMS-0003667667 | PILGRIMS-0003667672 | 6 |
| Emails/Attachments | PILGRIMS-0003667674 | PILGRIMS-0003667677 | 4 |
| Emails/Attachments | PILGRIMS-0003667679 | PILGRIMS-0003667707 | 29 |
| Emails/Attachments | PILGRIMS-0003667709 | PILGRIMS-0003667718 | 10 |
| Emails/Attachments | PILGRIMS-0003667720 | PILGRIMS-0003667723 | 4 |
| Emails/Attachments | PILGRIMS-0003667725 | PILGRIMS-0003667730 | 6 |
| Emails/Attachments | PILGRIMS-0003667732 | PILGRIMS-0003667748 | 17 |
| Emails/Attachments | PILGRIMS-0003667750 | PILGRIMS-0003667752 | 3 |
| Emails/Attachments | PILGRIMS-0003667754 | PILGRIMS-0003667755 | 2 |
| Emails/Attachments | PILGRIMS-0003667757 | PILGRIMS-0003667772 | 15 |
| Emails/Attachments | PILGRIMS-0003667774 | PILGRIMS-0003667802 | 27 |
| Emails/Attachments | PILGRIMS-0003667811 | PILGRIMS-0003667834 | 9 |
| Emails/Attachments | PILGRIMS-0003667836 | PILGRIMS-0003667874 | 21 |
| Emails/Attachments | PILGRIMS-0003667876 | PILGRIMS-0003667881 | 6 |
| Emails/Attachments | PILGRIMS-0003667884 | PILGRIMS-0003667915 | 29 |
| Emails/Attachments | PILGRIMS-0003667917 | PILGRIMS-0003667918 | 2 |
| Emails/Attachments | PILGRIMS-0003667920 | PILGRIMS-0003667931 | 11 |
| Emails/Attachments | PILGRIMS-0003667933 | PILGRIMS-0003667936 | 4 |
| Emails/Attachments | PILGRIMS-0003667938 | PILGRIMS-0003667959 | 8 |
| Emails/Attachments | PILGRIMS-0003667961 | PILGRIMS-0003667972 | 12 |
| Emails/Attachments | PILGRIMS-0003667974 | PILGRIMS-0003667975 | 2 |
| Emails/Attachments | PILGRIMS-0003667977 | PILGRIMS-0003667980 | 4 |
| Emails/Attachments | PILGRIMS-0003667982 | PILGRIMS-0003667997 | 5 |
| Emails/Attachments | PILGRIMS-0003667999 | PILGRIMS-0003668033 | 26 |
| Emails/Attachments | PILGRIMS-0003668035 | PILGRIMS-0003668042 | 8 |
| Emails/Attachments | PILGRIMS-0003668044 | PILGRIMS-0003668049 | 6 |
| Emails/Attachments | PILGRIMS-0003668051 | PILGRIMS-0003668054 | 4 |
| Emails/Attachments | PILGRIMS-0003668056 | PILGRIMS-0003668091 | 23 |
| Emails/Attachments | PILGRIMS-0003668093 | PILGRIMS-0003668103 | 10 |
| Emails/Attachments | PILGRIMS-0003668105 | PILGRIMS-0003668106 | 2 |
| Emails/Attachments | PILGRIMS-0003668119 | PILGRIMS-0003668196 | 25 |
| Emails/Attachments | PILGRIMS-0003668198 | PILGRIMS-0003668200 | 3 |
| Emails/Attachments | PILGRIMS-0003668209 | PILGRIMS-0003668212 | 4 |
| Emails/Attachments | PILGRIMS-0003668215 | PILGRIMS-0003668244 | 30 |
| Emails/Attachments | PILGRIMS-0003668246 | PILGRIMS-0003668264 | 9 |
| Emails/Attachments | PILGRIMS-0003668276 | PILGRIMS-0003668287 | 10 |
| Emails/Attachments | PILGRIMS-0003668289 | PILGRIMS-0003668317 | 29 |
| Emails/Attachments | PILGRIMS-0003668319 | PILGRIMS-0003668333 | 15 |
| Emails/Attachments | PILGRIMS-0003668335 | PILGRIMS-0003668350 | 6 |
| Emails/Attachments | PILGRIMS-0003668352 | PILGRIMS-0003668368 | 17 |
| Emails/Attachments | PILGRIMS-0003668373 | PILGRIMS-0003668374 | 2 |
| Emails/Attachments | PILGRIMS-0003668378 | PILGRIMS-0003668381 | 4 |

EXHIBIT A

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003668383 | PILGRIMS-0003668388 | 6 |
| Emails/Attachments | PILGRIMS-0003668390 | PILGRIMS-0003668393 | 4 |
| Emails/Attachments | PILGRIMS-0003668395 | PILGRIMS-0003668416 | 22 |
| Emails/Attachments | PILGRIMS-0003668418 | PILGRIMS-0003668419 | 2 |
| Emails/Attachments | PILGRIMS-0003668421 | PILGRIMS-0003668431 | 9 |
| Emails/Attachments | PILGRIMS-0003668433 | PILGRIMS-0003668446 | 10 |
| Emails/Attachments | PILGRIMS-0003668448 | PILGRIMS-0003668449 | 2 |
| Emails/Attachments | PILGRIMS-0003668451 | PILGRIMS-0003668456 | 6 |
| Emails/Attachments | PILGRIMS-0003668458 | PILGRIMS-0003668463 | 6 |
| Emails/Attachments | PILGRIMS-0003668465 | PILGRIMS-0003668466 | 2 |
| Emails/Attachments | PILGRIMS-0003668468 | PILGRIMS-0003668485 | 10 |
| Emails/Attachments | PILGRIMS-0003668487 | PILGRIMS-0003668492 | 6 |
| Emails/Attachments | PILGRIMS-0003668494 | PILGRIMS-0003668497 | 4 |
| Emails/Attachments | PILGRIMS-0003668499 | PILGRIMS-0003668535 | 34 |
| Emails/Attachments | PILGRIMS-0003668538 | PILGRIMS-0003668539 | 2 |
| Emails/Attachments | PILGRIMS-0003668541 | PILGRIMS-0003668548 | 8 |
| Emails/Attachments | PILGRIMS-0003668550 | PILGRIMS-0003668551 | 2 |
| Emails/Attachments | PILGRIMS-0003668553 | PILGRIMS-0003668562 | 10 |
| Emails/Attachments | PILGRIMS-0003668564 | PILGRIMS-0003668577 | 14 |
| Emails/Attachments | PILGRIMS-0003668579 | PILGRIMS-0003668605 | 26 |
| Emails/Attachments | PILGRIMS-0003668608 | PILGRIMS-0003668633 | 26 |
| Emails/Attachments | PILGRIMS-0003668635 | PILGRIMS-0003668652 | 16 |
| Emails/Attachments | PILGRIMS-0003668655 | PILGRIMS-0003668662 | 8 |
| Emails/Attachments | PILGRIMS-0003668664 | PILGRIMS-0003668665 | 2 |
| Emails/Attachments | PILGRIMS-0003668667 | PILGRIMS-0003668674 | 6 |
| Emails/Attachments | PILGRIMS-0003668676 | PILGRIMS-0003668681 | 6 |
| Emails/Attachments | PILGRIMS-0003668684 | PILGRIMS-0003668687 | 4 |
| Emails/Attachments | PILGRIMS-0003668689 | PILGRIMS-0003668694 | 6 |
| Emails/Attachments | PILGRIMS-0003668697 | PILGRIMS-0003668704 | 8 |
| Emails/Attachments | PILGRIMS-0003668706 | PILGRIMS-0003668707 | 2 |
| Emails/Attachments | PILGRIMS-0003668710 | PILGRIMS-0003668711 | 2 |
| Emails/Attachments | PILGRIMS-0003668713 | PILGRIMS-0003668722 | 10 |
| Emails/Attachments | PILGRIMS-0003668724 | PILGRIMS-0003668733 | 10 |
| Emails/Attachments | PILGRIMS-0003668735 | PILGRIMS-0003668740 | 6 |
| Emails/Attachments | PILGRIMS-0003668743 | PILGRIMS-0003668751 | 9 |
| Emails/Attachments | PILGRIMS-0003668753 | PILGRIMS-0003668756 | 4 |
| Emails/Attachments | PILGRIMS-0003668760 | PILGRIMS-0003668763 | 4 |
| Emails/Attachments | PILGRIMS-0003668765 | PILGRIMS-0003668768 | 4 |
| Emails/Attachments | PILGRIMS-0003668770 | PILGRIMS-0003668781 | 12 |
| Emails/Attachments | PILGRIMS-0003668783 | PILGRIMS-0003668792 | 10 |
| Emails/Attachments | PILGRIMS-0003668794 | PILGRIMS-0003668797 | 4 |
| Emails/Attachments | PILGRIMS-0003668799 | PILGRIMS-0003668800 | 2 |
| Emails/Attachments | PILGRIMS-0003668802 | PILGRIMS-0003668805 | 4 |
| Emails/Attachments | PILGRIMS-0003668808 | PILGRIMS-0003668823 | 16 |
| Emails/Attachments | PILGRIMS-0003668825 | PILGRIMS-0003668826 | 2 |
| Emails/Attachments | PILGRIMS-0003668828 | PILGRIMS-0003668841 | 13 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003668843 | PILGRIMS-0003668845 | 2 |
| Emails/Attachments | PILGRIMS-0003668848 | PILGRIMS-0003668860 | 13 |
| Emails/Attachments | PILGRIMS-0003668863 | PILGRIMS-0003668864 | 2 |
| Emails/Attachments | PILGRIMS-0003668866 | PILGRIMS-0003668874 | 9 |
| Emails/Attachments | PILGRIMS-0003668876 | PILGRIMS-0003668931 | 55 |
| Emails/Attachments | PILGRIMS-0003668935 | PILGRIMS-0003668942 | 8 |
| Emails/Attachments | PILGRIMS-0003668944 | PILGRIMS-0003668948 | 4 |
| Emails/Attachments | PILGRIMS-0003668951 | PILGRIMS-0003668963 | 13 |
| Emails/Attachments | PILGRIMS-0003668966 | PILGRIMS-0003668969 | 4 |
| Emails/Attachments | PILGRIMS-0003668971 | PILGRIMS-0003669013 | 8 |
| Emails/Attachments | PILGRIMS-0003669017 | PILGRIMS-0003669018 | 2 |
| Emails/Attachments | PILGRIMS-0003669021 | PILGRIMS-0003669026 | 6 |
| Emails/Attachments | PILGRIMS-0003669028 | PILGRIMS-0003669154 | 31 |
| Emails/Attachments | PILGRIMS-0003669156 | PILGRIMS-0003669170 | 9 |
| Emails/Attachments | PILGRIMS-0003669172 | PILGRIMS-0003669209 | 38 |
| Emails/Attachments | PILGRIMS-0003669211 | PILGRIMS-0003669240 | 30 |
| Emails/Attachments | PILGRIMS-0003669242 | PILGRIMS-0003669253 | 12 |
| Emails/Attachments | PILGRIMS-0003669255 | PILGRIMS-0003669288 | 4 |
| Emails/Attachments | PILGRIMS-0003669290 | PILGRIMS-0003669293 | 4 |
| Emails/Attachments | PILGRIMS-0003669295 | PILGRIMS-0003669311 | 17 |
| Emails/Attachments | PILGRIMS-0003669313 | PILGRIMS-0003669338 | 26 |
| Emails/Attachments | PILGRIMS-0003669340 | PILGRIMS-0003669360 | 21 |
| Emails/Attachments | PILGRIMS-0003669362 | PILGRIMS-0003669371 | 10 |
| Emails/Attachments | PILGRIMS-0003669374 | PILGRIMS-0003669383 | 10 |
| Emails/Attachments | PILGRIMS-0003669385 | PILGRIMS-0003669392 | 8 |
| Emails/Attachments | PILGRIMS-0003669394 | PILGRIMS-0003669399 | 6 |
| Emails/Attachments | PILGRIMS-0003669401 | PILGRIMS-0003669409 | 8 |
| Emails/Attachments | PILGRIMS-0003669411 | PILGRIMS-0003669412 | 2 |
| Emails/Attachments | PILGRIMS-0003669415 | PILGRIMS-0003669432 | 18 |
| Emails/Attachments | PILGRIMS-0003669434 | PILGRIMS-0003669439 | 6 |
| Emails/Attachments | PILGRIMS-0003669441 | PILGRIMS-0003669445 | 4 |
| Emails/Attachments | PILGRIMS-0003669447 | PILGRIMS-0003669448 | 2 |
| Emails/Attachments | PILGRIMS-0003669450 | PILGRIMS-0003669453 | 4 |
| Emails/Attachments | PILGRIMS-0003669455 | PILGRIMS-0003669460 | 6 |
| Emails/Attachments | PILGRIMS-0003669462 | PILGRIMS-0003669463 | 2 |
| Emails/Attachments | PILGRIMS-0003669465 | PILGRIMS-0003669474 | 10 |
| Emails/Attachments | PILGRIMS-0003669476 | PILGRIMS-0003669477 | 2 |
| Emails/Attachments | PILGRIMS-0003669479 | PILGRIMS-0003669481 | 2 |
| Emails/Attachments | PILGRIMS-0003669484 | PILGRIMS-0003669489 | 5 |
| Emails/Attachments | PILGRIMS-0003669491 | PILGRIMS-0003669492 | 2 |
| Emails/Attachments | PILGRIMS-0003669494 | PILGRIMS-0003669499 | 6 |
| Emails/Attachments | PILGRIMS-0003669501 | PILGRIMS-0003669510 | 10 |
| Emails/Attachments | PILGRIMS-0003669512 | PILGRIMS-0003669516 | 5 |
| Emails/Attachments | PILGRIMS-0003669518 | PILGRIMS-0003669527 | 10 |
| Emails/Attachments | PILGRIMS-0003669531 | PILGRIMS-0003669533 | 2 |
| Emails/Attachments | PILGRIMS-0003669536 | PILGRIMS-0003669540 | 2 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003669543 | PILGRIMS-0003669558 | 16 |
| Emails/Attachments | PILGRIMS-0003669560 | PILGRIMS-0003669561 | 2 |
| Emails/Attachments | PILGRIMS-0003669842 | PILGRIMS-0003669865 | 23 |
| Emails/Attachments | PILGRIMS-0003669868 | PILGRIMS-0003669883 | 16 |
| Emails/Attachments | PILGRIMS-0003669885 | PILGRIMS-0003669892 | 8 |
| Emails/Attachments | PILGRIMS-0003670173 | PILGRIMS-0003670188 | 14 |
| Emails/Attachments | PILGRIMS-0003670190 | PILGRIMS-0003670204 | 15 |
| Emails/Attachments | PILGRIMS-0003670206 | PILGRIMS-0003670220 | 14 |
| Emails/Attachments | PILGRIMS-0003670222 | PILGRIMS-0003670238 | 17 |
| Emails/Attachments | PILGRIMS-0003670240 | PILGRIMS-0003670264 | 18 |
| Emails/Attachments | PILGRIMS-0003670266 | PILGRIMS-0003670271 | 6 |
| Emails/Attachments | PILGRIMS-0003670273 | PILGRIMS-0003670291 | 18 |
| Emails/Attachments | PILGRIMS-0003670294 | PILGRIMS-0003670303 | 10 |
| Emails/Attachments | PILGRIMS-0003670306 | PILGRIMS-0003670330 | 24 |
| Emails/Attachments | PILGRIMS-0003670332 | PILGRIMS-0003670343 | 12 |
| Emails/Attachments | PILGRIMS-0003670345 | PILGRIMS-0003670348 | 4 |
| Emails/Attachments | PILGRIMS-0003670350 | PILGRIMS-0003670351 | 2 |
| Emails/Attachments | PILGRIMS-0003670355 | PILGRIMS-0003670358 | 4 |
| Emails/Attachments | PILGRIMS-0003670360 | PILGRIMS-0003670361 | 2 |
| Emails/Attachments | PILGRIMS-0003670364 | PILGRIMS-0003670371 | 8 |
| Emails/Attachments | PILGRIMS-0003670373 | PILGRIMS-0003670410 | 37 |
| Emails/Attachments | PILGRIMS-0003670412 | PILGRIMS-0003670414 | 2 |
| Emails/Attachments | PILGRIMS-0003670416 | PILGRIMS-0003670446 | 29 |
| Emails/Attachments | PILGRIMS-0003670448 | PILGRIMS-0003670472 | 25 |
| Emails/Attachments | PILGRIMS-0003670474 | PILGRIMS-0003670505 | 32 |
| Emails/Attachments | PILGRIMS-0003670507 | PILGRIMS-0003670512 | 6 |
| Emails/Attachments | PILGRIMS-0003670515 | PILGRIMS-0003670526 | 12 |
| Emails/Attachments | PILGRIMS-0003670529 | PILGRIMS-0003670530 | 2 |
| Emails/Attachments | PILGRIMS-0003670532 | PILGRIMS-0003670554 | 21 |
| Emails/Attachments | PILGRIMS-0003670556 | PILGRIMS-0003670578 | 22 |
| Emails/Attachments | PILGRIMS-0003670581 | PILGRIMS-0003670586 | 6 |
| Emails/Attachments | PILGRIMS-0003670589 | PILGRIMS-0003670590 | 2 |
| Emails/Attachments | PILGRIMS-0003670593 | PILGRIMS-0003670619 | 25 |
| Emails/Attachments | PILGRIMS-0003670621 | PILGRIMS-0003670622 | 2 |
| Emails/Attachments | PILGRIMS-0003670624 | PILGRIMS-0003670632 | 8 |
| Emails/Attachments | PILGRIMS-0003670634 | PILGRIMS-0003670637 | 4 |
| Emails/Attachments | PILGRIMS-0003670639 | PILGRIMS-0003670666 | 27 |
| Emails/Attachments | PILGRIMS-0003670669 | PILGRIMS-0003670674 | 6 |
| Emails/Attachments | PILGRIMS-0003670678 | PILGRIMS-0003670682 | 4 |
| Emails/Attachments | PILGRIMS-0003670685 | PILGRIMS-0003670702 | 15 |
| Emails/Attachments | PILGRIMS-0003670704 | PILGRIMS-0003670705 | 2 |
| Emails/Attachments | PILGRIMS-0003670709 | PILGRIMS-0003670749 | 6 |
| Emails/Attachments | PILGRIMS-0003670751 | PILGRIMS-0003670754 | 4 |
| Emails/Attachments | PILGRIMS-0003670756 | PILGRIMS-0003670777 | 22 |
| Emails/Attachments | PILGRIMS-0003670779 | PILGRIMS-0003670784 | 6 |
| Emails/Attachments | PILGRIMS-0003670786 | PILGRIMS-0003670789 | 4 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003670791 | PILGRIMS-0003670808 | 15 |
| Emails/Attachments | PILGRIMS-0003670810 | PILGRIMS-0003670811 | 2 |
| Emails/Attachments | PILGRIMS-0003670813 | PILGRIMS-0003670814 | 2 |
| Emails/Attachments | PILGRIMS-0003670816 | PILGRIMS-0003670819 | 4 |
| Emails/Attachments | PILGRIMS-0003670821 | PILGRIMS-0003670824 | 4 |
| Emails/Attachments | PILGRIMS-0003670826 | PILGRIMS-0003670834 | 9 |
| Emails/Attachments | PILGRIMS-0003670836 | PILGRIMS-0003670853 | 15 |
| Emails/Attachments | PILGRIMS-0003670855 | PILGRIMS-0003670872 | 18 |
| Emails/Attachments | PILGRIMS-0003670874 | PILGRIMS-0003670882 | 8 |
| Emails/Attachments | PILGRIMS-0003670885 | PILGRIMS-0003670900 | 16 |
| Emails/Attachments | PILGRIMS-0003670902 | PILGRIMS-0003670917 | 15 |
| Emails/Attachments | PILGRIMS-0003670922 | PILGRIMS-0003670923 | 2 |
| Emails/Attachments | PILGRIMS-0003671162 | PILGRIMS-0003671217 | 10 |
| Emails/Attachments | PILGRIMS-0003671227 | PILGRIMS-0003671236 | 2 |
| Emails/Attachments | PILGRIMS-0003671246 | PILGRIMS-0003671267 | 2 |
| Emails/Attachments | PILGRIMS-0003671349 | PILGRIMS-0003671350 | 2 |
| Emails/Attachments | PILGRIMS-0003671361 | PILGRIMS-0003671371 | 2 |
| Emails/Attachments | PILGRIMS-0003671399 | PILGRIMS-0003671416 | 2 |
| Emails/Attachments | PILGRIMS-0003671464 | PILGRIMS-0003671473 | 2 |
| Emails/Attachments | PILGRIMS-0003671475 | PILGRIMS-0003671476 | 2 |
| Emails/Attachments | PILGRIMS-0003671478 | PILGRIMS-0003671479 | 2 |
| Emails/Attachments | PILGRIMS-0003671495 | PILGRIMS-0003671515 | 5 |
| Emails/Attachments | PILGRIMS-0003671532 | PILGRIMS-0003671534 | 3 |
| Emails/Attachments | PILGRIMS-0003671561 | PILGRIMS-0003671568 | 2 |
| Emails/Attachments | PILGRIMS-0003671576 | PILGRIMS-0003671606 | 2 |
| Emails/Attachments | PILGRIMS-0003671609 | PILGRIMS-0003671643 | 8 |
| Emails/Attachments | PILGRIMS-0003671672 | PILGRIMS-0003671673 | 2 |
| Emails/Attachments | PILGRIMS-0003671754 | PILGRIMS-0003671757 | 2 |
| Emails/Attachments | PILGRIMS-0003671795 | PILGRIMS-0003671832 | 2 |
| Emails/Attachments | PILGRIMS-0003671843 | PILGRIMS-0003671863 | 2 |
| Emails/Attachments | PILGRIMS-0003671868 | PILGRIMS-0003671870 | 2 |
| Emails/Attachments | PILGRIMS-0003671935 | PILGRIMS-0003671955 | 3 |
| Emails/Attachments | PILGRIMS-0003671966 | PILGRIMS-0003671979 | 2 |
| Emails/Attachments | PILGRIMS-0003671981 | PILGRIMS-0003671982 | 2 |
| Emails/Attachments | PILGRIMS-0003672032 | PILGRIMS-0003672054 | 8 |
| Emails/Attachments | PILGRIMS-0003672101 | PILGRIMS-0003672198 | 9 |
| Emails/Attachments | PILGRIMS-0003672219 | PILGRIMS-0003672232 | 7 |
| Emails/Attachments | PILGRIMS-0003672234 | PILGRIMS-0003672245 | 6 |
| Emails/Attachments | PILGRIMS-0003672256 | PILGRIMS-0003672258 | 1 |
| Emails/Attachments | PILGRIMS-0003672300 | PILGRIMS-0003672303 | 2 |
| Emails/Attachments | PILGRIMS-0003672479 | PILGRIMS-0003672490 | 2 |
| Emails/Attachments | PILGRIMS-0003672506 | PILGRIMS-0003672524 | 2 |
| Emails/Attachments | PILGRIMS-0003672575 | PILGRIMS-0003672577 | 2 |
| Emails/Attachments | PILGRIMS-0003672670 | PILGRIMS-0003672689 | 2 |
| Emails/Attachments | PILGRIMS-0003672701 | PILGRIMS-0003672720 | 2 |
| Emails/Attachments | PILGRIMS-0003672732 | PILGRIMS-0003672754 | 2 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003672768 | PILGRIMS-0003672789 | 3 |
| Emails/Attachments | PILGRIMS-0003672791 | PILGRIMS-0003672793 | 2 |
| Emails/Attachments | PILGRIMS-0003672807 | PILGRIMS-0003672824 | 5 |
| Emails/Attachments | PILGRIMS-0003672866 | PILGRIMS-0003672923 | 3 |
| Emails/Attachments | PILGRIMS-0003672925 | PILGRIMS-0003672927 | 2 |
| Emails/Attachments | PILGRIMS-0003672935 | PILGRIMS-0003672941 | 2 |
| Emails/Attachments | PILGRIMS-0003672956 | PILGRIMS-0003673123 | 9 |
| Emails/Attachments | PILGRIMS-0003673125 | PILGRIMS-0003673128 | 4 |
| Emails/Attachments | PILGRIMS-0003673154 | PILGRIMS-0003673238 | 7 |
| Emails/Attachments | PILGRIMS-0003673262 | PILGRIMS-0003673263 | 2 |
| Emails/Attachments | PILGRIMS-0003673287 | PILGRIMS-0003673289 | 1 |
| Emails/Attachments | PILGRIMS-0003673373 | PILGRIMS-0003673375 | 2 |
| Emails/Attachments | PILGRIMS-0003673403 | PILGRIMS-0003673405 | 2 |
| Emails/Attachments | PILGRIMS-0003673508 | PILGRIMS-0003673527 | 2 |
| Emails/Attachments | PILGRIMS-0003673643 | PILGRIMS-0003673702 | 6 |
| Emails/Attachments | PILGRIMS-0003673746 | PILGRIMS-0003673755 | 2 |
| Emails/Attachments | PILGRIMS-0003673903 | PILGRIMS-0003673938 | 3 |
| Emails/Attachments | PILGRIMS-0003673950 | PILGRIMS-0003673952 | 2 |
| Emails/Attachments | PILGRIMS-0003673971 | PILGRIMS-0003673973 | 2 |
| Emails/Attachments | PILGRIMS-0003674014 | PILGRIMS-0003674030 | 5 |
| Emails/Attachments | PILGRIMS-0003674062 | PILGRIMS-0003674119 | 3 |
| Emails/Attachments | PILGRIMS-0003674130 | PILGRIMS-0003674143 | 4 |
| Emails/Attachments | PILGRIMS-0003674145 | PILGRIMS-0003674153 | 3 |
| Emails/Attachments | PILGRIMS-0003674155 | PILGRIMS-0003674186 | 7 |
| Emails/Attachments | PILGRIMS-0003674188 | PILGRIMS-0003674195 | 5 |
| Emails/Attachments | PILGRIMS-0003674316 | PILGRIMS-0003674317 | 2 |
| Emails/Attachments | PILGRIMS-0003674329 | PILGRIMS-0003674331 | 1 |
| Emails/Attachments | PILGRIMS-0003674376 | PILGRIMS-0003674387 | 2 |
| Emails/Attachments | PILGRIMS-0003674430 | PILGRIMS-0003674434 | 2 |
| Emails/Attachments | PILGRIMS-0003674508 | PILGRIMS-0003674539 | 2 |
| Emails/Attachments | PILGRIMS-0003674612 | PILGRIMS-0003674614 | 1 |
| Emails/Attachments | PILGRIMS-0003674741 | PILGRIMS-0003674762 | 2 |
| Emails/Attachments | PILGRIMS-0003674787 | PILGRIMS-0003674801 | 5 |
| Emails/Attachments | PILGRIMS-0003674803 | PILGRIMS-0003674804 | 2 |
| Emails/Attachments | PILGRIMS-0003674809 | PILGRIMS-0003674812 | 3 |
| Emails/Attachments | PILGRIMS-0003674814 | PILGRIMS-0003674831 | 13 |
| Emails/Attachments | PILGRIMS-0003674853 | PILGRIMS-0003674864 | 3 |
| Emails/Attachments | PILGRIMS-0003674866 | PILGRIMS-0003674875 | 6 |
| Emails/Attachments | PILGRIMS-0003674877 | PILGRIMS-0003674896 | 5 |
| Emails/Attachments | PILGRIMS-0003674902 | PILGRIMS-0003674914 | 4 |
| Emails/Attachments | PILGRIMS-0003674916 | PILGRIMS-0003674937 | 2 |
| Emails/Attachments | PILGRIMS-0003675085 | PILGRIMS-0003675109 | 4 |
| Emails/Attachments | PILGRIMS-0003675111 | PILGRIMS-0003675112 | 1 |
| Emails/Attachments | PILGRIMS-0003675146 | PILGRIMS-0003675167 | 2 |
| Emails/Attachments | PILGRIMS-0003675214 | PILGRIMS-0003675220 | 3 |
| Emails/Attachments | PILGRIMS-0003675247 | PILGRIMS-0003675251 | 4 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003675253 | PILGRIMS-0003675280 | 5 |
| Emails/Attachments | PILGRIMS-0003675353 | PILGRIMS-0003675355 | 2 |
| Emails/Attachments | PILGRIMS-0003675368 | PILGRIMS-0003675374 | 3 |
| Emails/Attachments | PILGRIMS-0003675425 | PILGRIMS-0003675462 | 5 |
| Emails/Attachments | PILGRIMS-0003675464 | PILGRIMS-0003675465 | 2 |
| Emails/Attachments | PILGRIMS-0003675518 | PILGRIMS-0003675520 | 2 |
| Emails/Attachments | PILGRIMS-0003675643 | PILGRIMS-0003675649 | 3 |
| Emails/Attachments | PILGRIMS-0003675657 | PILGRIMS-0003675692 | 9 |
| Emails/Attachments | PILGRIMS-0003675710 | PILGRIMS-0003675712 | 2 |
| Emails/Attachments | PILGRIMS-0003675714 | PILGRIMS-0003675719 | 2 |
| Emails/Attachments | PILGRIMS-0003675733 | PILGRIMS-0003675734 | 2 |
| Emails/Attachments | PILGRIMS-0003675761 | PILGRIMS-0003675782 | 2 |
| Emails/Attachments | PILGRIMS-0003675796 | PILGRIMS-0003675834 | 6 |
| Emails/Attachments | PILGRIMS-0003675842 | PILGRIMS-0003675849 | 2 |
| Emails/Attachments | PILGRIMS-0003675852 | PILGRIMS-0003675859 | 4 |
| Emails/Attachments | PILGRIMS-0003675871 | PILGRIMS-0003675882 | 3 |
| Emails/Attachments | PILGRIMS-0003675884 | PILGRIMS-0003675885 | 2 |
| Emails/Attachments | PILGRIMS-0003675941 | PILGRIMS-0003676029 | 4 |
| Emails/Attachments | PILGRIMS-0003676049 | PILGRIMS-0003676053 | 2 |
| Emails/Attachments | PILGRIMS-0005247949 | PILGRIMS-0005247964 | 2 |
| Emails/Attachments | PILGRIMS-0005247977 | PILGRIMS-0005247991 | 2 |
| Emails/Attachments | PILGRIMS-0005247999 | PILGRIMS-0005248013 | 2 |
| Emails/Attachments | PILGRIMS-0005248044 | PILGRIMS-0005248058 | 2 |
| Emails/Attachments | PILGRIMS-0005248073 | PILGRIMS-0005248087 | 2 |
| Emails/Attachments | PILGRIMS-0005248313 | PILGRIMS-0005248318 | 2 |
| Emails/Attachments | PILGRIMS-0005248348 | PILGRIMS-0005248350 | 1 |
| Emails/Attachments | PILGRIMS-0005248353 | PILGRIMS-0005248498 | 68 |
| Emails/Attachments | PILGRIMS-0005248500 | PILGRIMS-0005248621 | 59 |
| Emails/Attachments | PILGRIMS-0005248623 | PILGRIMS-0005248642 | 12 |
| Emails/Attachments | PILGRIMS-0005248645 | PILGRIMS-0005248805 | 78 |
| Emails/Attachments | PILGRIMS-0005248810 | PILGRIMS-0005248883 | 44 |
| Emails/Attachments | PILGRIMS-0005248888 | PILGRIMS-0005249149 | 126 |
| Emails/Attachments | PILGRIMS-0005249151 | PILGRIMS-0005249162 | 4 |
| Emails/Attachments | PILGRIMS-0005249164 | PILGRIMS-0005249210 | 20 |
| Emails/Attachments | PILGRIMS-0005249212 | PILGRIMS-0005249214 | 1 |
| Emails/Attachments | PILGRIMS-0005249218 | PILGRIMS-0005249236 | 16 |
| Emails/Attachments | PILGRIMS-0005249240 | PILGRIMS-0005249253 | 13 |
| Emails/Attachments | PILGRIMS-0005249292 | PILGRIMS-0005249345 | 42 |
| Emails/Attachments | PILGRIMS-0005249350 | PILGRIMS-0005249473 | 75 |
| Emails/Attachments | PILGRIMS-0005249476 | PILGRIMS-0005249711 | 71 |
| Emails/Attachments | PILGRIMS-0005249716 | PILGRIMS-0005250012 | 160 |
| Emails/Attachments | PILGRIMS-0005250014 | PILGRIMS-0005250112 | 47 |
| Emails/Attachments | PILGRIMS-0005250114 | PILGRIMS-0005250153 | 24 |
| Emails/Attachments | PILGRIMS-0005250157 | PILGRIMS-0005250198 | 12 |
| Emails/Attachments | PILGRIMS-0005250200 | PILGRIMS-0005250218 | 10 |
| Emails/Attachments | PILGRIMS-0005250220 | PILGRIMS-0005250302 | 37 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005250306 | PILGRIMS-0005250348 | 29 |
| Emails/Attachments | PILGRIMS-0005250353 | PILGRIMS-0005250363 | 7 |
| Emails/Attachments | PILGRIMS-0005250365 | PILGRIMS-0005250369 | 4 |
| Emails/Attachments | PILGRIMS-0005250372 | PILGRIMS-0005250455 | 38 |
| Emails/Attachments | PILGRIMS-0005250457 | PILGRIMS-0005250769 | 28 |
| Emails/Attachments | PILGRIMS-0005250771 | PILGRIMS-0005250813 | 31 |
| Emails/Attachments | PILGRIMS-0005250815 | PILGRIMS-0005250851 | 29 |
| Emails/Attachments | PILGRIMS-0005250853 | PILGRIMS-0005250861 | 8 |
| Emails/Attachments | PILGRIMS-0005250863 | PILGRIMS-0005251030 | 67 |
| Emails/Attachments | PILGRIMS-0005251032 | PILGRIMS-0005251232 | 65 |
| Emails/Attachments | PILGRIMS-0005251234 | PILGRIMS-0005251276 | 11 |
| Emails/Attachments | PILGRIMS-0005251286 | PILGRIMS-0005251401 | 46 |
| Emails/Attachments | PILGRIMS-0005251425 | PILGRIMS-0005251496 | 16 |
| Emails/Attachments | PILGRIMS-0005251501 | PILGRIMS-0005251592 | 33 |
| Emails/Attachments | PILGRIMS-0005251594 | PILGRIMS-0005251647 | 22 |
| Emails/Attachments | PILGRIMS-0005251649 | PILGRIMS-0005251661 | 11 |
| Emails/Attachments | PILGRIMS-0005251663 | PILGRIMS-0005251977 | 119 |
| Emails/Attachments | PILGRIMS-0005252104 | PILGRIMS-0005252106 | 1 |
| Emails/Attachments | PILGRIMS-0005252113 | PILGRIMS-0005252209 | 13 |
| Emails/Attachments | PILGRIMS-0005252236 | PILGRIMS-0005252288 | 31 |
| Emails/Attachments | PILGRIMS-0005252344 | PILGRIMS-0005252386 | 12 |
| Emails/Attachments | PILGRIMS-0005252388 | PILGRIMS-0005252470 | 44 |
| Emails/Attachments | PILGRIMS-0005252472 | PILGRIMS-0005252509 | 14 |
| Emails/Attachments | PILGRIMS-0005252511 | PILGRIMS-0005252705 | 35 |
| Emails/Attachments | PILGRIMS-0005252741 | PILGRIMS-0005252767 | 16 |
| Emails/Attachments | PILGRIMS-0005252769 | PILGRIMS-0005252878 | 21 |
| Emails/Attachments | PILGRIMS-0005252880 | PILGRIMS-0005252884 | 3 |
| Emails/Attachments | PILGRIMS-0005252962 | PILGRIMS-0005252978 | 9 |
| Emails/Attachments | PILGRIMS-0005252980 | PILGRIMS-0005253002 | 16 |
| Emails/Attachments | PILGRIMS-0005253004 | PILGRIMS-0005253016 | 10 |
| Emails/Attachments | PILGRIMS-0005253018 | PILGRIMS-0005253046 | 15 |
| Emails/Attachments | PILGRIMS-0005253056 | PILGRIMS-0005253305 | 86 |
| Emails/Attachments | PILGRIMS-0005253307 | PILGRIMS-0005253557 | 152 |
| Emails/Attachments | PILGRIMS-0005253559 | PILGRIMS-0005253781 | 59 |
| Emails/Attachments | PILGRIMS-0005253783 | PILGRIMS-0005253788 | 6 |
| Emails/Attachments | PILGRIMS-0005253790 | PILGRIMS-0005253821 | 24 |
| Emails/Attachments | PILGRIMS-0005253823 | PILGRIMS-0005253826 | 4 |
| Emails/Attachments | PILGRIMS-0005253830 | PILGRIMS-0005253892 | 26 |
| Emails/Attachments | PILGRIMS-0005253894 | PILGRIMS-0005253936 | 34 |
| Emails/Attachments | PILGRIMS-0005253938 | PILGRIMS-0005253973 | 27 |
| Emails/Attachments | PILGRIMS-0005253975 | PILGRIMS-0005254015 | 25 |
| Emails/Attachments | PILGRIMS-0005254017 | PILGRIMS-0005254054 | 30 |
| Emails/Attachments | PILGRIMS-0005254056 | PILGRIMS-0005254157 | 72 |
| Emails/Attachments | PILGRIMS-0005254159 | PILGRIMS-0005254172 | 14 |
| Emails/Attachments | PILGRIMS-0005254175 | PILGRIMS-0005254176 | 2 |
| Emails/Attachments | PILGRIMS-0005254178 | PILGRIMS-0005254213 | 12 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005254223 | PILGRIMS-0005254272 | 27 |
| Emails/Attachments | PILGRIMS-0005254274 | PILGRIMS-0005254323 | 32 |
| Emails/Attachments | PILGRIMS-0005254325 | PILGRIMS-0005254329 | 3 |
| Emails/Attachments | PILGRIMS-0005254332 | PILGRIMS-0005254350 | 12 |
| Emails/Attachments | PILGRIMS-0005254352 | PILGRIMS-0005254446 | 49 |
| Emails/Attachments | PILGRIMS-0005254448 | PILGRIMS-0005254467 | 16 |
| Emails/Attachments | PILGRIMS-0005254469 | PILGRIMS-0005254520 | 39 |
| Emails/Attachments | PILGRIMS-0005254522 | PILGRIMS-0005254544 | 14 |
| Emails/Attachments | PILGRIMS-0005254548 | PILGRIMS-0005254562 | 13 |
| Emails/Attachments | PILGRIMS-0005254564 | PILGRIMS-0005254567 | 4 |
| Emails/Attachments | PILGRIMS-0005254569 | PILGRIMS-0005254592 | 14 |
| Emails/Attachments | PILGRIMS-0005254594 | PILGRIMS-0005254595 | 2 |
| Emails/Attachments | PILGRIMS-0005254597 | PILGRIMS-0005254609 | 7 |
| Emails/Attachments | PILGRIMS-0005254611 | PILGRIMS-0005254697 | 36 |
| Emails/Attachments | PILGRIMS-0005254699 | PILGRIMS-0005254700 | 2 |
| Emails/Attachments | PILGRIMS-0005254703 | PILGRIMS-0005254820 | 89 |
| Emails/Attachments | PILGRIMS-0005254822 | PILGRIMS-0005254832 | 11 |
| Emails/Attachments | PILGRIMS-0005254834 | PILGRIMS-0005254837 | 4 |
| Emails/Attachments | PILGRIMS-0005254839 | PILGRIMS-0005254840 | 2 |
| Emails/Attachments | PILGRIMS-0005254851 | PILGRIMS-0005254951 | 49 |
| Emails/Attachments | PILGRIMS-0005254953 | PILGRIMS-0005255000 | 27 |
| Emails/Attachments | PILGRIMS-0005255005 | PILGRIMS-0005255009 | 2 |
| Emails/Attachments | PILGRIMS-0005255011 | PILGRIMS-0005255186 | 78 |
| Emails/Attachments | PILGRIMS-0005255254 | PILGRIMS-0005255265 | 8 |
| Emails/Attachments | PILGRIMS-0005255291 | PILGRIMS-0005255292 | 2 |
| Emails/Attachments | PILGRIMS-0005255294 | PILGRIMS-0005255301 | 5 |
| Emails/Attachments | PILGRIMS-0005255303 | PILGRIMS-0005255316 | 9 |
| Emails/Attachments | PILGRIMS-0005255318 | PILGRIMS-0005255442 | 22 |
| Emails/Attachments | PILGRIMS-0005255444 | PILGRIMS-0005255457 | 10 |
| Emails/Attachments | PILGRIMS-0005255459 | PILGRIMS-0005255462 | 4 |
| Emails/Attachments | PILGRIMS-0005255464 | PILGRIMS-0005255465 | 1 |
| Emails/Attachments | PILGRIMS-0005255467 | PILGRIMS-0005255554 | 52 |
| Emails/Attachments | PILGRIMS-0005255557 | PILGRIMS-0005255578 | 19 |
| Emails/Attachments | PILGRIMS-0005255580 | PILGRIMS-0005255582 | 3 |
| Emails/Attachments | PILGRIMS-0005255584 | PILGRIMS-0005255617 | 27 |
| Emails/Attachments | PILGRIMS-0005255619 | PILGRIMS-0005255668 | 28 |
| Emails/Attachments | PILGRIMS-0005255670 | PILGRIMS-0005255683 | 6 |
| Emails/Attachments | PILGRIMS-0005255685 | PILGRIMS-0005255686 | 2 |
| Emails/Attachments | PILGRIMS-0005255688 | PILGRIMS-0005255784 | 51 |
| Emails/Attachments | PILGRIMS-0005255788 | PILGRIMS-0005255791 | 4 |
| Emails/Attachments | PILGRIMS-0005255793 | PILGRIMS-0005255801 | 9 |
| Emails/Attachments | PILGRIMS-0005255803 | PILGRIMS-0005255919 | 43 |
| Emails/Attachments | PILGRIMS-0005255921 | PILGRIMS-0005255982 | 30 |
| Emails/Attachments | PILGRIMS-0005255989 | PILGRIMS-0005255995 | 2 |
| Emails/Attachments | PILGRIMS-0005255997 | PILGRIMS-0005256044 | 25 |
| Emails/Attachments | PILGRIMS-0005256046 | PILGRIMS-0005256177 | 61 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005256181 | PILGRIMS-0005256182 | 2 |
| Emails/Attachments | PILGRIMS-0005256185 | PILGRIMS-0005256202 | 8 |
| Emails/Attachments | PILGRIMS-0005256204 | PILGRIMS-0005256307 | 18 |
| Emails/Attachments | PILGRIMS-0005256329 | PILGRIMS-0005256336 | 4 |
| Emails/Attachments | PILGRIMS-0005256358 | PILGRIMS-0005256358 | 1 |
| Emails/Attachments | PILGRIMS-0005256360 | PILGRIMS-0005256408 | 20 |
| Emails/Attachments | PILGRIMS-0005256411 | PILGRIMS-0005256474 | 32 |
| Emails/Attachments | PILGRIMS-0005256480 | PILGRIMS-0005256486 | 6 |
| Emails/Attachments | PILGRIMS-0005256488 | PILGRIMS-0005256592 | 51 |
| Emails/Attachments | PILGRIMS-0005256594 | PILGRIMS-0005256601 | 8 |
| Emails/Attachments | PILGRIMS-0005256607 | PILGRIMS-0005256723 | 50 |
| Emails/Attachments | PILGRIMS-0005256726 | PILGRIMS-0005256741 | 10 |
| Emails/Attachments | PILGRIMS-0005256745 | PILGRIMS-0005256747 | 2 |
| Emails/Attachments | PILGRIMS-0005256751 | PILGRIMS-0005256820 | 32 |
| Emails/Attachments | PILGRIMS-0005256827 | PILGRIMS-0005257009 | 4 |
| Emails/Attachments | PILGRIMS-0005257011 | PILGRIMS-0005257049 | 18 |
| Emails/Attachments | PILGRIMS-0005257051 | PILGRIMS-0005257084 | 14 |
| Emails/Attachments | PILGRIMS-0005257086 | PILGRIMS-0005257137 | 24 |
| Emails/Attachments | PILGRIMS-0005257139 | PILGRIMS-0005257142 | 3 |
| Emails/Attachments | PILGRIMS-0005257144 | PILGRIMS-0005257146 | 2 |
| Emails/Attachments | PILGRIMS-0005257148 | PILGRIMS-0005257155 | 7 |
| Emails/Attachments | PILGRIMS-0005257158 | PILGRIMS-0005257174 | 9 |
| Emails/Attachments | PILGRIMS-0005257177 | PILGRIMS-0005257325 | 46 |
| Emails/Attachments | PILGRIMS-0005257327 | PILGRIMS-0005257374 | 21 |
| Emails/Attachments | PILGRIMS-0005257376 | PILGRIMS-0005257379 | 3 |
| Emails/Attachments | PILGRIMS-0005257384 | PILGRIMS-0005257388 | 3 |
| Emails/Attachments | PILGRIMS-0005257390 | PILGRIMS-0005257395 | 2 |
| Emails/Attachments | PILGRIMS-0005257397 | PILGRIMS-0005257409 | 8 |
| Emails/Attachments | PILGRIMS-0005257411 | PILGRIMS-0005257570 | 61 |
| Emails/Attachments | PILGRIMS-0005257575 | PILGRIMS-0005257577 | 3 |
| Emails/Attachments | PILGRIMS-0005257579 | PILGRIMS-0005257585 | 6 |
| Emails/Attachments | PILGRIMS-0005257587 | PILGRIMS-0005257589 | 1 |
| Emails/Attachments | PILGRIMS-0005257591 | PILGRIMS-0005257604 | 9 |
| Emails/Attachments | PILGRIMS-0005257607 | PILGRIMS-0005257642 | 18 |
| Emails/Attachments | PILGRIMS-0005257644 | PILGRIMS-0005257645 | 2 |
| Emails/Attachments | PILGRIMS-0005257650 | PILGRIMS-0005257672 | 17 |
| Emails/Attachments | PILGRIMS-0005257678 | PILGRIMS-0005257679 | 2 |
| Emails/Attachments | PILGRIMS-0005257681 | PILGRIMS-0005257683 | 2 |
| Emails/Attachments | PILGRIMS-0005257685 | PILGRIMS-0005257699 | 10 |
| Emails/Attachments | PILGRIMS-0005257701 | PILGRIMS-0005257702 | 2 |
| Emails/Attachments | PILGRIMS-0005257704 | PILGRIMS-0005257712 | 8 |
| Emails/Attachments | PILGRIMS-0005257720 | PILGRIMS-0005257724 | 5 |
| Emails/Attachments | PILGRIMS-0005257726 | PILGRIMS-0005257800 | 39 |
| Emails/Attachments | PILGRIMS-0005257803 | PILGRIMS-0005257810 | 8 |
| Emails/Attachments | PILGRIMS-0005257812 | PILGRIMS-0005257814 | 1 |
| Emails/Attachments | PILGRIMS-0005257819 | PILGRIMS-0005257829 | 8 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005257831 | PILGRIMS-0005257848 | 13 |
| Emails/Attachments | PILGRIMS-0005257873 | PILGRIMS-0005257886 | 11 |
| Emails/Attachments | PILGRIMS-0005257888 | PILGRIMS-0005257898 | 9 |
| Emails/Attachments | PILGRIMS-0005257900 | PILGRIMS-0005257907 | 8 |
| Emails/Attachments | PILGRIMS-0005257913 | PILGRIMS-0005257926 | 11 |
| Emails/Attachments | PILGRIMS-0005257928 | PILGRIMS-0005257945 | 13 |
| Emails/Attachments | PILGRIMS-0005257947 | PILGRIMS-0005257951 | 4 |
| Emails/Attachments | PILGRIMS-0005257953 | PILGRIMS-0005257954 | 2 |
| Emails/Attachments | PILGRIMS-0005257956 | PILGRIMS-0005257957 | 2 |
| Emails/Attachments | PILGRIMS-0005257960 | PILGRIMS-0005257985 | 15 |
| Emails/Attachments | PILGRIMS-0005257987 | PILGRIMS-0005257991 | 4 |
| Emails/Attachments | PILGRIMS-0005257993 | PILGRIMS-0005257997 | 4 |
| Emails/Attachments | PILGRIMS-0005258001 | PILGRIMS-0005258011 | 9 |
| Emails/Attachments | PILGRIMS-0005258014 | PILGRIMS-0005258044 | 19 |
| Emails/Attachments | PILGRIMS-0005258048 | PILGRIMS-0005258049 | 2 |
| Emails/Attachments | PILGRIMS-0005258052 | PILGRIMS-0005258089 | 26 |
| Emails/Attachments | PILGRIMS-0005258091 | PILGRIMS-0005258096 | 6 |
| Emails/Attachments | PILGRIMS-0005258101 | PILGRIMS-0005258114 | 12 |
| Emails/Attachments | PILGRIMS-0005258116 | PILGRIMS-0005258165 | 40 |
| Emails/Attachments | PILGRIMS-0005258171 | PILGRIMS-0005258189 | 10 |
| Emails/Attachments | PILGRIMS-0005258200 | PILGRIMS-0005258210 | 2 |
| Emails/Attachments | PILGRIMS-0005258221 | PILGRIMS-0005258236 | 12 |
| Emails/Attachments | PILGRIMS-0005258238 | PILGRIMS-0005258256 | 15 |
| Emails/Attachments | PILGRIMS-0005258258 | PILGRIMS-0005258265 | 7 |
| Emails/Attachments | PILGRIMS-0005258269 | PILGRIMS-0005258276 | 6 |
| Emails/Attachments | PILGRIMS-0005258278 | PILGRIMS-0005258325 | 25 |
| Emails/Attachments | PILGRIMS-0005258327 | PILGRIMS-0005258328 | 1 |
| Emails/Attachments | PILGRIMS-0005258332 | PILGRIMS-0005258338 | 5 |
| Emails/Attachments | PILGRIMS-0005258340 | PILGRIMS-0005258347 | 7 |
| Emails/Attachments | PILGRIMS-0005258349 | PILGRIMS-0005258442 | 37 |
| Emails/Attachments | PILGRIMS-0005258444 | PILGRIMS-0005258484 | 19 |
| Emails/Attachments | PILGRIMS-0005258492 | PILGRIMS-0005258855 | 173 |
| Emails/Attachments | PILGRIMS-0005258857 | PILGRIMS-0005258861 | 3 |
| Emails/Attachments | PILGRIMS-0005258863 | PILGRIMS-0005258945 | 42 |
| Emails/Attachments | PILGRIMS-0005258947 | PILGRIMS-0005258950 | 3 |
| Emails/Attachments | PILGRIMS-0005258953 | PILGRIMS-0005259004 | 30 |
| Emails/Attachments | PILGRIMS-0005259006 | PILGRIMS-0005259045 | 26 |
| Emails/Attachments | PILGRIMS-0005259048 | PILGRIMS-0005259056 | 9 |
| Emails/Attachments | PILGRIMS-0005259058 | PILGRIMS-0005259169 | 50 |
| Emails/Attachments | PILGRIMS-0005259171 | PILGRIMS-0005259237 | 39 |
| Emails/Attachments | PILGRIMS-0005259240 | PILGRIMS-0005259414 | 82 |
| Emails/Attachments | PILGRIMS-0005259416 | PILGRIMS-0005259428 | 9 |
| Emails/Attachments | PILGRIMS-0005259430 | PILGRIMS-0005259444 | 9 |
| Emails/Attachments | PILGRIMS-0005259446 | PILGRIMS-0005259485 | 18 |
| Emails/Attachments | PILGRIMS-0005259487 | PILGRIMS-0005259633 | 67 |
| Emails/Attachments | PILGRIMS-0005259635 | PILGRIMS-0005260151 | 261 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005260153 | PILGRIMS-0005260214 | 30 |
| Emails/Attachments | PILGRIMS-0005260216 | PILGRIMS-0005261809 | 742 |
| Emails/Attachments | PILGRIMS-0005261811 | PILGRIMS-0005261935 | 50 |
| Emails/Attachments | PILGRIMS-0005261937 | PILGRIMS-0005262100 | 75 |
| Emails/Attachments | PILGRIMS-0005262102 | PILGRIMS-0005262158 | 24 |
| Emails/Attachments | PILGRIMS-0005262160 | PILGRIMS-0005262164 | 3 |
| Emails/Attachments | PILGRIMS-0005262166 | PILGRIMS-0005262291 | 56 |
| Emails/Attachments | PILGRIMS-0005262293 | PILGRIMS-0005262612 | 108 |
| Emails/Attachments | PILGRIMS-0005262616 | PILGRIMS-0005262668 | 19 |
| Emails/Attachments | PILGRIMS-0005262670 | PILGRIMS-0005264091 | 559 |
| Emails/Attachments | PILGRIMS-0005264093 | PILGRIMS-0005264307 | 122 |
| Emails/Attachments | PILGRIMS-0005264309 | PILGRIMS-0005264533 | 148 |
| Emails/Attachments | PILGRIMS-0005264535 | PILGRIMS-0005264912 | 198 |
| Emails/Attachments | PILGRIMS-0005264916 | PILGRIMS-0005264923 | 8 |
| Emails/Attachments | PILGRIMS-0005264925 | PILGRIMS-0005264926 | 1 |
| Emails/Attachments | PILGRIMS-0005264928 | PILGRIMS-0005265769 | 422 |
| Emails/Attachments | PILGRIMS-0005265771 | PILGRIMS-0005265871 | 65 |
| Emails/Attachments | PILGRIMS-0005265874 | PILGRIMS-0005265931 | 41 |
| Emails/Attachments | PILGRIMS-0005265933 | PILGRIMS-0005265980 | 31 |
| Emails/Attachments | PILGRIMS-0005265982 | PILGRIMS-0005266133 | 137 |
| Emails/Attachments | PILGRIMS-0005266135 | PILGRIMS-0005266224 | 47 |
| Emails/Attachments | PILGRIMS-0005266226 | PILGRIMS-0005266346 | 84 |
| Emails/Attachments | PILGRIMS-0005266348 | PILGRIMS-0005266349 | 2 |
| Emails/Attachments | PILGRIMS-0005266351 | PILGRIMS-0005266629 | 202 |
| Emails/Attachments | PILGRIMS-0005266631 | PILGRIMS-0005266785 | 106 |
| Emails/Attachments | PILGRIMS-0005266788 | PILGRIMS-0005266847 | 46 |
| Emails/Attachments | PILGRIMS-0005266849 | PILGRIMS-0005267119 | 138 |
| Emails/Attachments | PILGRIMS-0005267121 | PILGRIMS-0005267207 | 70 |
| Emails/Attachments | PILGRIMS-0005267209 | PILGRIMS-0005267426 | 127 |
| Emails/Attachments | PILGRIMS-0005267429 | PILGRIMS-0005267445 | 13 |
| Emails/Attachments | PILGRIMS-0005267447 | PILGRIMS-0005267460 | 14 |
| Emails/Attachments | PILGRIMS-0005267463 | PILGRIMS-0005267466 | 3 |
| Emails/Attachments | PILGRIMS-0005267470 | PILGRIMS-0005267799 | 239 |
| Emails/Attachments | PILGRIMS-0005267802 | PILGRIMS-0005267865 | 41 |
| Emails/Attachments | PILGRIMS-0005267867 | PILGRIMS-0005267963 | 58 |
| Emails/Attachments | PILGRIMS-0005267967 | PILGRIMS-0005268449 | 283 |
| Emails/Attachments | PILGRIMS-0005268452 | PILGRIMS-0005268707 | 88 |
| Emails/Attachments | PILGRIMS-0005268711 | PILGRIMS-0005268891 | 80 |
| Emails/Attachments | PILGRIMS-0005268893 | PILGRIMS-0005269276 | 239 |
| Emails/Attachments | PILGRIMS-0005269279 | PILGRIMS-0005269472 | 78 |
| Emails/Attachments | PILGRIMS-0005269475 | PILGRIMS-0005270676 | 701 |
| Emails/Attachments | PILGRIMS-0005270697 | PILGRIMS-0005270803 | 81 |
| Emails/Attachments | PILGRIMS-0005271948 | PILGRIMS-0005271984 | 12 |
| Emails/Attachments | PILGRIMS-0005275987 | PILGRIMS-0005276408 | 128 |
| Emails/Attachments | PILGRIMS-0005276410 | PILGRIMS-0005277370 | 229 |
| Emails/Attachments | PILGRIMS-0005277372 | PILGRIMS-0005278192 | 389 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005278194 | PILGRIMS-0005278766 | 230 |
| Emails/Attachments | PILGRIMS-0005278919 | PILGRIMS-0005279839 | 178 |
| Emails/Attachments | PILGRIMS-0005279872 | PILGRIMS-0005280415 | 191 |
| Emails/Attachments | PILGRIMS-0005280417 | PILGRIMS-0005281612 | 455 |
| Emails/Attachments | PILGRIMS-0005281619 | PILGRIMS-0005282712 | 387 |
| Emails/Attachments | PILGRIMS-0005282714 | PILGRIMS-0005282941 | 100 |
| Emails/Attachments | PILGRIMS-0005283062 | PILGRIMS-0005284393 | 553 |
| Emails/Attachments | PILGRIMS-0005284395 | PILGRIMS-0005284951 | 231 |
| Emails/Attachments | PILGRIMS-0005284953 | PILGRIMS-0005285105 | 62 |
| Emails/Attachments | PILGRIMS-0005285120 | PILGRIMS-0005287071 | 963 |
| Emails/Attachments | PILGRIMS-0005287073 | PILGRIMS-0005287128 | 36 |
| Emails/Attachments | PILGRIMS-0005287130 | PILGRIMS-0005287137 | 4 |
| Emails/Attachments | PILGRIMS-0005287139 | PILGRIMS-0005287315 | 106 |
| Emails/Attachments | PILGRIMS-0005287414 | PILGRIMS-0005288019 | 166 |
| Emails/Attachments | PILGRIMS-0005288021 | PILGRIMS-0005288103 | 59 |
| Emails/Attachments | PILGRIMS-0005288181 | PILGRIMS-0005314370 | 11,958 |
| Emails/Attachments | PILGRIMS-0005314441 | PILGRIMS-0005315480 | 116 |
| Emails/Attachments | PILGRIMS-0005315482 | PILGRIMS-0005316084 | 75 |
| Emails/Attachments | PILGRIMS-0005316086 | PILGRIMS-0005317830 | 313 |
| Emails/Attachments | PILGRIMS-0005317907 | PILGRIMS-0005318309 | 100 |
| Emails/Attachments | PILGRIMS-0005318318 | PILGRIMS-0005318478 | 63 |
| Emails/Attachments | PILGRIMS-0005318481 | PILGRIMS-0005318482 | 2 |
| Emails/Attachments | PILGRIMS-0005318484 | PILGRIMS-0005318514 | 8 |
| Emails/Attachments | PILGRIMS-0005318516 | PILGRIMS-0005318520 | 5 |
| Emails/Attachments | PILGRIMS-0005318536 | PILGRIMS-0005319105 | 96 |
| Emails/Attachments | PILGRIMS-0005319107 | PILGRIMS-0005319115 | 2 |
| Emails/Attachments | PILGRIMS-0005319117 | PILGRIMS-0005319142 | 11 |
| Emails/Attachments | PILGRIMS-0005319145 | PILGRIMS-0005319200 | 8 |
| Emails/Attachments | PILGRIMS-0005319230 | PILGRIMS-0005319424 | 39 |
| Emails/Attachments | PILGRIMS-0005319426 | PILGRIMS-0005319440 | 6 |
| Emails/Attachments | PILGRIMS-0005319443 | PILGRIMS-0005319455 | 8 |
| Emails/Attachments | PILGRIMS-0005319458 | PILGRIMS-0005319482 | 14 |
| Emails/Attachments | PILGRIMS-0005319484 | PILGRIMS-0005319583 | 38 |
| Emails/Attachments | PILGRIMS-0005319607 | PILGRIMS-0005319763 | 21 |
| Emails/Attachments | PILGRIMS-0005319782 | PILGRIMS-0005319862 | 8 |
| Emails/Attachments | PILGRIMS-0005319894 | PILGRIMS-0005320096 | 36 |
| Emails/Attachments | PILGRIMS-0005320109 | PILGRIMS-0005320295 | 15 |
| Emails/Attachments | PILGRIMS-0005320298 | PILGRIMS-0005320301 | 4 |
| Emails/Attachments | PILGRIMS-0005320355 | PILGRIMS-0005320699 | 22 |
| Emails/Attachments | PILGRIMS-0005320740 | PILGRIMS-0005320780 | 3 |
| Emails/Attachments | PILGRIMS-0005320797 | PILGRIMS-0005320863 | 13 |
| Emails/Attachments | PILGRIMS-0005320866 | PILGRIMS-0005321078 | 28 |
| Emails/Attachments | PILGRIMS-0005321094 | PILGRIMS-0005321133 | 5 |
| Emails/Attachments | PILGRIMS-0005321135 | PILGRIMS-0005321186 | 16 |
| Emails/Attachments | PILGRIMS-0005321192 | PILGRIMS-0005321269 | 29 |
| Emails/Attachments | PILGRIMS-0005321350 | PILGRIMS-0005321351 | 2 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005321366 | PILGRIMS-0005321380 | 12 |
| Emails/Attachments | PILGRIMS-0005321398 | PILGRIMS-0005321545 | 28 |
| Emails/Attachments | PILGRIMS-0005321563 | PILGRIMS-0005321721 | 104 |
| Emails/Attachments | PILGRIMS-0005321798 | PILGRIMS-0005322232 | 99 |
| Emails/Attachments | PILGRIMS-0005322246 | PILGRIMS-0005322273 | 4 |
| Emails/Attachments | PILGRIMS-0005322287 | PILGRIMS-0005322535 | 107 |
| Emails/Attachments | PILGRIMS-0005322538 | PILGRIMS-0005322540 | 2 |
| Emails/Attachments | PILGRIMS-0005322556 | PILGRIMS-0005322763 | 54 |
| Emails/Attachments | PILGRIMS-0005322768 | PILGRIMS-0005322772 | 4 |
| Emails/Attachments | PILGRIMS-0005322786 | PILGRIMS-0005322792 | 4 |
| Emails/Attachments | PILGRIMS-0005322796 | PILGRIMS-0005322802 | 4 |
| Emails/Attachments | PILGRIMS-0005322807 | PILGRIMS-0005322809 | 2 |
| Emails/Attachments | PILGRIMS-0005322812 | PILGRIMS-0005322833 | 18 |
| Emails/Attachments | PILGRIMS-0005322837 | PILGRIMS-0005322842 | 4 |
| Emails/Attachments | PILGRIMS-0005322850 | PILGRIMS-0005322920 | 12 |
| Emails/Attachments | PILGRIMS-0005322923 | PILGRIMS-0005322926 | 2 |
| Emails/Attachments | PILGRIMS-0005322933 | PILGRIMS-0005322942 | 6 |
| Emails/Attachments | PILGRIMS-0005322945 | PILGRIMS-0005322946 | 2 |
| Emails/Attachments | PILGRIMS-0005322953 | PILGRIMS-0005322954 | 2 |
| Emails/Attachments | PILGRIMS-0005322958 | PILGRIMS-0005322977 | 14 |
| Emails/Attachments | PILGRIMS-0005322987 | PILGRIMS-0005323170 | 19 |
| Emails/Attachments | PILGRIMS-0005323178 | PILGRIMS-0005323187 | 6 |
| Emails/Attachments | PILGRIMS-0005323219 | PILGRIMS-0005323255 | 4 |
| Emails/Attachments | PILGRIMS-0005323277 | PILGRIMS-0005323836 | 166 |
| Emails/Attachments | PILGRIMS-0005323844 | PILGRIMS-0005364024 | 7,021 |
| Emails/Attachments | PILGRIMS-0005364026 | PILGRIMS-0005364168 | 94 |
| Emails/Attachments | PILGRIMS-0005364171 | PILGRIMS-0005364429 | 169 |
| Emails/Attachments | PILGRIMS-0005364431 | PILGRIMS-0005364468 | 24 |
| Emails/Attachments | PILGRIMS-0005364470 | PILGRIMS-0005364731 | 134 |
| Emails/Attachments | PILGRIMS-0005364733 | PILGRIMS-0005364791 | 35 |
| Emails/Attachments | PILGRIMS-0005364793 | PILGRIMS-0005364855 | 46 |
| Emails/Attachments | PILGRIMS-0005364859 | PILGRIMS-0005377166 | 4,238 |
| Emails/Attachments | PILGRIMS-0005377168 | PILGRIMS-0005377318 | 121 |
| Emails/Attachments | PILGRIMS-0005377324 | PILGRIMS-0005381084 | 1,519 |
| Emails/Attachments | PILGRIMS-0005381086 | PILGRIMS-0005383258 | 576 |
| Emails/Attachments | PILGRIMS-0005383260 | PILGRIMS-0005384745 | 337 |
| Emails/Attachments | PILGRIMS-0005384748 | PILGRIMS-0005385551 | 134 |
| Emails/Attachments | PILGRIMS-0005385553 | PILGRIMS-0005386187 | 173 |
| Emails/Attachments | PILGRIMS-0005386189 | PILGRIMS-0005386224 | 22 |
| Emails/Attachments | PILGRIMS-0005386226 | PILGRIMS-0005388317 | 639 |
| Emails/Attachments | PILGRIMS-0005388319 | PILGRIMS-0005388434 | 22 |
| Emails/Attachments | PILGRIMS-0005388436 | PILGRIMS-0005390452 | 1,169 |
| Emails/Attachments | PILGRIMS-0005390454 | PILGRIMS-0005391684 | 725 |
| Emails/Attachments | PILGRIMS-0005391686 | PILGRIMS-0005392907 | 597 |
| Emails/Attachments | PILGRIMS-0005392909 | PILGRIMS-0005392958 | 44 |
| Emails/Attachments | PILGRIMS-0005392960 | PILGRIMS-0005393921 | 348 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005393923 | PILGRIMS-0005394988 | 87 |
| Emails/Attachments | PILGRIMS-0005394990 | PILGRIMS-0005395070 | 33 |
| Emails/Attachments | PILGRIMS-0005395072 | PILGRIMS-0005395764 | 369 |
| Emails/Attachments | PILGRIMS-0005395766 | PILGRIMS-0005398111 | 863 |
| Emails/Attachments | PILGRIMS-0005398113 | PILGRIMS-0005403590 | 2,524 |
| Emails/Attachments | PILGRIMS-0005403592 | PILGRIMS-0005409337 | 3,080 |
| Emails/Attachments | PILGRIMS-0005409339 | PILGRIMS-0005409653 | 146 |
| Emails/Attachments | PILGRIMS-0005409655 | PILGRIMS-0005410706 | 66 |
| Emails/Attachments | PILGRIMS-0005410708 | PILGRIMS-0005411244 | 67 |
| Emails/Attachments | PILGRIMS-0005411246 | PILGRIMS-0005417434 | 569 |
| Emails/Attachments | PILGRIMS-0005417474 | PILGRIMS-0005417560 | 31 |
| Emails/Attachments | PILGRIMS-0005417562 | PILGRIMS-0005418498 | 476 |
| Emails/Attachments | PILGRIMS-0005418500 | PILGRIMS-0005423313 | 297 |
| Emails/Attachments | PILGRIMS-0005423412 | PILGRIMS-0005430985 | 638 |
| Emails/Attachments | PILGRIMS-0005431682 | PILGRIMS-0005432166 | 18 |
| Emails/Attachments | PILGRIMS-0005432168 | PILGRIMS-0005435242 | 182 |
| Emails/Attachments | PILGRIMS-0005435244 | PILGRIMS-0005437696 | 680 |
| Emails/Attachments | PILGRIMS-0005437698 | PILGRIMS-0005438340 | 32 |
| Emails/Attachments | PILGRIMS-0005438364 | PILGRIMS-0005444166 | 368 |
| Emails/Attachments | PILGRIMS-0005444168 | PILGRIMS-0005444402 | 16 |
| Emails/Attachments | PILGRIMS-0005444404 | PILGRIMS-0005445417 | 150 |
| Emails/Attachments | PILGRIMS-0005445420 | PILGRIMS-0005446548 | 126 |
| Emails/Attachments | PILGRIMS-0005446550 | PILGRIMS-0005451178 | 375 |
| Emails/Attachments | PILGRIMS-0005451208 | PILGRIMS-0005452573 | 139 |
| Emails/Attachments | PILGRIMS-0005452675 | PILGRIMS-0005453059 | 79 |
| Emails/Attachments | PILGRIMS-0005453061 | PILGRIMS-0005453062 | 2 |
| Emails/Attachments | PILGRIMS-0005454087 | PILGRIMS-0005454692 | 67 |
| Emails/Attachments | PILGRIMS-0005454694 | PILGRIMS-0005454860 | 41 |
| Emails/Attachments | PILGRIMS-0005454862 | PILGRIMS-0005456854 | 250 |
| Emails/Attachments | PILGRIMS-0005456856 | PILGRIMS-0005457554 | 356 |
| Emails/Attachments | PILGRIMS-0005457556 | PILGRIMS-0005458347 | 59 |
| Emails/Attachments | PILGRIMS-0005458429 | PILGRIMS-0005458636 | 4 |
| Emails/Attachments | PILGRIMS-0005458638 | PILGRIMS-0005461912 | 343 |
| Emails/Attachments | PILGRIMS-0005462455 | PILGRIMS-0005462523 | 39 |
| Emails/Attachments | PILGRIMS-0005462526 | PILGRIMS-0005466837 | 975 |
| Emails/Attachments | PILGRIMS-0005466884 | PILGRIMS-0005470285 | 792 |
| Emails/Attachments | PILGRIMS-0005470288 | PILGRIMS-0005470296 | 9 |
| Emails/Attachments | PILGRIMS-0005470298 | PILGRIMS-0005476206 | 46 |
| Emails/Attachments | PILGRIMS-0005476208 | PILGRIMS-0005480815 | 95 |
| Emails/Attachments | PILGRIMS-0005480817 | PILGRIMS-0005481877 | 721 |
| Emails/Attachments | PILGRIMS-0005481879 | PILGRIMS-0005483445 | 9 |
| Emails/Attachments | PILGRIMS-0005483449 | PILGRIMS-0005483709 | 23 |
| Emails/Attachments | PILGRIMS-0005483711 | PILGRIMS-0005485285 | 20 |
| Emails/Attachments | PILGRIMS-0005485287 | PILGRIMS-0005503127 | 223 |
| Emails/Attachments | PILGRIMS-0005503131 | PILGRIMS-0005503886 | 24 |
| Emails/Attachments | PILGRIMS-0005503888 | PILGRIMS-0005519391 | 443 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005519393 | PILGRIMS-0005519469 | 30 |
| Emails/Attachments | PILGRIMS-0005519471 | PILGRIMS-0005520532 | 20 |
| Emails/Attachments | PILGRIMS-0005520534 | PILGRIMS-0005527594 | 74 |
| Emails/Attachments | PILGRIMS-0005527596 | PILGRIMS-0005534294 | 72 |
| Emails/Attachments | PILGRIMS-0005534296 | PILGRIMS-0005535153 | 32 |
| Emails/Attachments | PILGRIMS-0005535167 | PILGRIMS-0005536617 | 59 |
| Emails/Attachments | PILGRIMS-0005536667 | PILGRIMS-0005544135 | 205 |
| Emails/Attachments | PILGRIMS-0005544139 | PILGRIMS-0005544142 | 4 |
| Emails/Attachments | PILGRIMS-0005544144 | PILGRIMS-0005548379 | 202 |
| Emails/Attachments | PILGRIMS-0005548410 | PILGRIMS-0005548762 | 76 |
| Emails/Attachments | PILGRIMS-0005548765 | PILGRIMS-0005548774 | 9 |
| Emails/Attachments | PILGRIMS-0005548776 | PILGRIMS-0005549409 | 78 |
| Emails/Attachments | PILGRIMS-0005549429 | PILGRIMS-0005550597 | 78 |
| Emails/Attachments | PILGRIMS-0005550599 | PILGRIMS-0005558192 | 181 |
| Emails/Attachments | PILGRIMS-0005558280 | PILGRIMS-0005562577 | 21 |
| Emails/Attachments | PILGRIMS-0005562582 | PILGRIMS-0005563023 | 26 |
| Emails/Attachments | PILGRIMS-0005563025 | PILGRIMS-0005565800 | 102 |
| Emails/Attachments | PILGRIMS-0005565802 | PILGRIMS-0005565832 | 28 |
| Emails/Attachments | PILGRIMS-0005565835 | PILGRIMS-0005566883 | 92 |
| Emails/Attachments | PILGRIMS-0005566885 | PILGRIMS-0005567021 | 26 |
| Emails/Attachments | PILGRIMS-0005567026 | PILGRIMS-0005567099 | 8 |
| Emails/Attachments | PILGRIMS-0005567101 | PILGRIMS-0005577307 | 171 |
| Emails/Attachments | PILGRIMS-0005577311 | PILGRIMS-0005577513 | 10 |
| Emails/Attachments | PILGRIMS-0005577538 | PILGRIMS-0005580118 | 13 |
| Emails/Attachments | PILGRIMS-0005580120 | PILGRIMS-0005580226 | 2 |
| Emails/Attachments | PILGRIMS-0005580228 | PILGRIMS-0005580845 | 89 |
| Emails/Attachments | PILGRIMS-0005580965 | PILGRIMS-0005582507 | 53 |
| Emails/Attachments | PILGRIMS-0005582537 | PILGRIMS-0005582548 | 7 |
| Emails/Attachments | PILGRIMS-0005582580 | PILGRIMS-0005582586 | 2 |
| Emails/Attachments | PILGRIMS-0005582589 | PILGRIMS-0005582923 | 127 |
| Emails/Attachments | PILGRIMS-0005584360 | PILGRIMS-0005584405 | 13 |
| Emails/Attachments | PILGRIMS-0005585265 | PILGRIMS-0005585340 | 11 |
| Emails/Attachments | PILGRIMS-0005585342 | PILGRIMS-0005585889 | 16 |
| Emails/Attachments | PILGRIMS-0005585947 | PILGRIMS-0005586202 | 19 |
| Emails/Attachments | PILGRIMS-0005586204 | PILGRIMS-0005586415 | 139 |
| Emails/Attachments | PILGRIMS-0005586491 | PILGRIMS-0005587265 | 31 |
| Emails/Attachments | PILGRIMS-0005587267 | PILGRIMS-0005587308 | 4 |
| Emails/Attachments | PILGRIMS-0005587430 | PILGRIMS-0005587441 | 8 |
| Emails/Attachments | PILGRIMS-0005587443 | PILGRIMS-0005587644 | 34 |
| Emails/Attachments | PILGRIMS-0005587822 | PILGRIMS-0005588166 | 32 |
| Emails/Attachments | PILGRIMS-0005588192 | PILGRIMS-0005588431 | 11 |
| Emails/Attachments | PILGRIMS-0005588434 | PILGRIMS-0005588441 | 4 |
| Emails/Attachments | PILGRIMS-0005588443 | PILGRIMS-0005590394 | 207 |
| Emails/Attachments | PILGRIMS-0005592089 | PILGRIMS-0005592092 | 4 |
| Emails/Attachments | PILGRIMS-0005592094 | PILGRIMS-0005592185 | 50 |
| Emails/Attachments | PILGRIMS-0005592188 | PILGRIMS-0005592203 | 12 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005592205 | PILGRIMS-0005592224 | 13 |
| Emails/Attachments | PILGRIMS-0005592346 | PILGRIMS-0005593007 | 20 |
| Emails/Attachments | PILGRIMS-0005593009 | PILGRIMS-0005593454 | 52 |
| Emails/Attachments | PILGRIMS-0005593456 | PILGRIMS-0005593703 | 27 |
| Emails/Attachments | PILGRIMS-0005593789 | PILGRIMS-0005593790 | 2 |
| Emails/Attachments | PILGRIMS-0005593794 | PILGRIMS-0005593819 | 13 |
| Emails/Attachments | PILGRIMS-0005594275 | PILGRIMS-0005594357 | 15 |
| Emails/Attachments | PILGRIMS-0005595370 | PILGRIMS-0005595375 | 2 |
| Emails/Attachments | PILGRIMS-0005595377 | PILGRIMS-0005595632 | 19 |
| Emails/Attachments | PILGRIMS-0005595635 | PILGRIMS-0005596049 | 27 |
| Emails/Attachments | PILGRIMS-0005596169 | PILGRIMS-0005596446 | 57 |
| Emails/Attachments | PILGRIMS-0005596531 | PILGRIMS-0005596538 | 4 |
| Emails/Attachments | PILGRIMS-0005596561 | PILGRIMS-0005596562 | 2 |
| Emails/Attachments | PILGRIMS-0005598279 | PILGRIMS-0005598843 | 24 |
| Emails/Attachments | PILGRIMS-0005598845 | PILGRIMS-0005599214 | 18 |
| Emails/Attachments | PILGRIMS-0005599216 | PILGRIMS-0005599428 | 47 |
| Emails/Attachments | PILGRIMS-0005599595 | PILGRIMS-0005599629 | 7 |
| Emails/Attachments | PILGRIMS-0005599632 | PILGRIMS-0005599819 | 7 |
| Emails/Attachments | PILGRIMS-0005599821 | PILGRIMS-0005600270 | 31 |
| Emails/Attachments | PILGRIMS-0005600506 | PILGRIMS-0005600889 | 19 |
| Emails/Attachments | PILGRIMS-0005600893 | PILGRIMS-0005600904 | 9 |
| Emails/Attachments | PILGRIMS-0005600907 | PILGRIMS-0005601496 | 5 |
| Emails/Attachments | PILGRIMS-0005602147 | PILGRIMS-0005602382 | 15 |
| Emails/Attachments | PILGRIMS-0005602499 | PILGRIMS-0005602559 | 25 |
| Emails/Attachments | PILGRIMS-0005602561 | PILGRIMS-0005602682 | 66 |
| Emails/Attachments | PILGRIMS-0005602767 | PILGRIMS-0005602782 | 7 |
| Emails/Attachments | PILGRIMS-0005602784 | PILGRIMS-0005603243 | 58 |
| Emails/Attachments | PILGRIMS-0005603316 | PILGRIMS-0005603359 | 16 |
| Emails/Attachments | PILGRIMS-0005603388 | PILGRIMS-0005603943 | 18 |
| Emails/Attachments | PILGRIMS-0005605610 | PILGRIMS-0005605896 | 18 |
| Emails/Attachments | PILGRIMS-0005605898 | PILGRIMS-0005606023 | 20 |
| Emails/Attachments | PILGRIMS-0005606025 | PILGRIMS-0005606061 | 7 |
| Emails/Attachments | PILGRIMS-0005606063 | PILGRIMS-0005606297 | 39 |
| Emails/Attachments | PILGRIMS-0005606339 | PILGRIMS-0005606396 | 24 |
| Emails/Attachments | PILGRIMS-0005606563 | PILGRIMS-0005606564 | 2 |
| Emails/Attachments | PILGRIMS-0005606568 | PILGRIMS-0005606644 | 24 |
| Emails/Attachments | PILGRIMS-0005607309 | PILGRIMS-0005607351 | 25 |
| Emails/Attachments | PILGRIMS-0005608200 | PILGRIMS-0005608395 | 25 |
| Emails/Attachments | PILGRIMS-0005608397 | PILGRIMS-0005608398 | 2 |
| Emails/Attachments | PILGRIMS-0005608512 | PILGRIMS-0005608569 | 4 |
| Emails/Attachments | PILGRIMS-0005608571 | PILGRIMS-0005608634 | 13 |
| Emails/Attachments | PILGRIMS-0005608718 | PILGRIMS-0005611072 | 176 |
| Emails/Attachments | PILGRIMS-0005611290 | PILGRIMS-0005611527 | 12 |
| Emails/Attachments | PILGRIMS-0005611531 | PILGRIMS-0005612307 | 144 |
| Emails/Attachments | PILGRIMS-0005613224 | PILGRIMS-0005613231 | 8 |
| Emails/Attachments | PILGRIMS-0005613233 | PILGRIMS-0005614389 | 29 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005615018 | PILGRIMS-0005615511 | 124 |
| Emails/Attachments | PILGRIMS-0005615513 | PILGRIMS-0005615515 | 2 |
| Emails/Attachments | PILGRIMS-0005615517 | PILGRIMS-0005616560 | 187 |
| Emails/Attachments | PILGRIMS-0005617005 | PILGRIMS-0005617720 | 160 |
| Emails/Attachments | PILGRIMS-0005617772 | PILGRIMS-0005617800 | 25 |
| Emails/Attachments | PILGRIMS-0005617803 | PILGRIMS-0005618396 | 45 |
| Emails/Attachments | PILGRIMS-0005619136 | PILGRIMS-0005619790 | 47 |
| Emails/Attachments | PILGRIMS-0005619792 | PILGRIMS-0005620263 | 47 |
| Emails/Attachments | PILGRIMS-0005620307 | PILGRIMS-0005620308 | 2 |
| Emails/Attachments | PILGRIMS-0005620351 | PILGRIMS-0005620357 | 3 |
| Emails/Attachments | PILGRIMS-0005620359 | PILGRIMS-0005620474 | 19 |
| Emails/Attachments | PILGRIMS-0005620560 | PILGRIMS-0005620562 | 2 |
| Emails/Attachments | PILGRIMS-0005620566 | PILGRIMS-0005620621 | 8 |
| Emails/Attachments | PILGRIMS-0005620768 | PILGRIMS-0005620769 | 2 |
| Emails/Attachments | PILGRIMS-0005620909 | PILGRIMS-0005621199 | 20 |
| Emails/Attachments | PILGRIMS-0005621316 | PILGRIMS-0005621321 | 6 |
| Emails/Attachments | PILGRIMS-0005622537 | PILGRIMS-0005622604 | 18 |
| Emails/Attachments | PILGRIMS-0005622687 | PILGRIMS-0005622850 | 24 |
| Emails/Attachments | PILGRIMS-0005622870 | PILGRIMS-0005623333 | 39 |
| Emails/Attachments | PILGRIMS-0005623561 | PILGRIMS-0005623800 | 12 |
| Emails/Attachments | PILGRIMS-0005623802 | PILGRIMS-0005623819 | 18 |
| Emails/Attachments | PILGRIMS-0005623821 | PILGRIMS-0005623833 | 9 |
| Emails/Attachments | PILGRIMS-0005624623 | PILGRIMS-0005625289 | 58 |
| Emails/Attachments | PILGRIMS-0005626051 | PILGRIMS-0005626056 | 2 |
| Emails/Attachments | PILGRIMS-0005626058 | PILGRIMS-0005626193 | 13 |
| Emails/Attachments | PILGRIMS-0005626215 | PILGRIMS-0005626506 | 91 |
| Emails/Attachments | PILGRIMS-0005626593 | PILGRIMS-0005626784 | 15 |
| Emails/Attachments | PILGRIMS-0005626830 | PILGRIMS-0005626833 | 4 |
| Emails/Attachments | PILGRIMS-0005626899 | PILGRIMS-0005626910 | 11 |
| Emails/Attachments | PILGRIMS-0005626932 | PILGRIMS-0005627727 | 12 |
| Emails/Attachments | PILGRIMS-0005629167 | PILGRIMS-0005629168 | 2 |
| Emails/Attachments | PILGRIMS-0005629170 | PILGRIMS-0005629173 | 4 |
| Emails/Attachments | PILGRIMS-0005629175 | PILGRIMS-0005635455 | 46 |
| Emails/Attachments | PILGRIMS-0005636285 | PILGRIMS-0005636747 | 114 |
| Emails/Attachments | PILGRIMS-0005636879 | PILGRIMS-0005636880 | 2 |
| Emails/Attachments | PILGRIMS-0005636912 | PILGRIMS-0005637653 | 60 |
| Emails/Attachments | PILGRIMS-0005637687 | PILGRIMS-0005637730 | 26 |
| Emails/Attachments | PILGRIMS-0005637871 | PILGRIMS-0005638020 | 25 |
| Emails/Attachments | PILGRIMS-0005638058 | PILGRIMS-0005638119 | 6 |
| Emails/Attachments | PILGRIMS-0005638765 | PILGRIMS-0005638991 | 36 |
| Emails/Attachments | PILGRIMS-0005642534 | PILGRIMS-0005642569 | 12 |
| Emails/Attachments | PILGRIMS-0005642625 | PILGRIMS-0005642626 | 2 |
| Emails/Attachments | PILGRIMS-0005642658 | PILGRIMS-0005642770 | 2 |
| Emails/Attachments | PILGRIMS-0005642805 | PILGRIMS-0005642870 | 2 |
| Emails/Attachments | PILGRIMS-0005642976 | PILGRIMS-0005642987 | 12 |
| Emails/Attachments | PILGRIMS-0005642989 | PILGRIMS-0005643003 | 4 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005644249 | PILGRIMS-0005644298 | 15 |
| Emails/Attachments | PILGRIMS-0005644353 | PILGRIMS-0005644490 | 2 |
| Emails/Attachments | PILGRIMS-0005644492 | PILGRIMS-0005645257 | 60 |
| Emails/Attachments | PILGRIMS-0005645260 | PILGRIMS-0005645630 | 13 |
| Emails/Attachments | PILGRIMS-0005650125 | PILGRIMS-0005650448 | 38 |
| Emails/Attachments | PILGRIMS-0005650542 | PILGRIMS-0005650694 | 14 |
| Emails/Attachments | PILGRIMS-0005650698 | PILGRIMS-0005651267 | 10 |
| Emails/Attachments | PILGRIMS-0005651269 | PILGRIMS-0005651274 | 2 |
| Emails/Attachments | PILGRIMS-0005651764 | PILGRIMS-0005651788 | 15 |
| Emails/Attachments | PILGRIMS-0005652374 | PILGRIMS-0005652865 | 201 |
| Emails/Attachments | PILGRIMS-0005652867 | PILGRIMS-0005653258 | 35 |
| Emails/Attachments | PILGRIMS-0005654025 | PILGRIMS-0005654689 | 113 |
| Emails/Attachments | PILGRIMS-0005654692 | PILGRIMS-0005654978 | 30 |
| Emails/Attachments | PILGRIMS-0005660286 | PILGRIMS-0005660377 | 19 |
| Emails/Attachments | PILGRIMS-0005660495 | PILGRIMS-0005660502 | 4 |
| Emails/Attachments | PILGRIMS-0005660506 | PILGRIMS-0005660537 | 27 |
| Emails/Attachments | PILGRIMS-0005660539 | PILGRIMS-0005660595 | 20 |
| Emails/Attachments | PILGRIMS-0005661897 | PILGRIMS-0005662706 | 70 |
| Emails/Attachments | PILGRIMS-0005667863 | PILGRIMS-0005667933 | 24 |
| Emails/Attachments | PILGRIMS-0005668029 | PILGRIMS-0005668030 | 2 |
| Emails/Attachments | PILGRIMS-0005668047 | PILGRIMS-0005668497 | 118 |
| Emails/Attachments | PILGRIMS-0005668499 | PILGRIMS-0005668502 | 4 |
| Emails/Attachments | PILGRIMS-0005668504 | PILGRIMS-0005668885 | 41 |
| Emails/Attachments | PILGRIMS-0005668887 | PILGRIMS-0005669005 | 8 |
| Emails/Attachments | PILGRIMS-0005670601 | PILGRIMS-0005670620 | 10 |
| Emails/Attachments | PILGRIMS-0005670622 | PILGRIMS-0005670828 | 16 |
| Emails/Attachments | PILGRIMS-0005671148 | PILGRIMS-0005671162 | 6 |
| Emails/Attachments | PILGRIMS-0005671164 | PILGRIMS-0005671165 | 2 |
| Emails/Attachments | PILGRIMS-0005671167 | PILGRIMS-0005671176 | 6 |
| Emails/Attachments | PILGRIMS-0005671198 | PILGRIMS-0005671246 | 40 |
| Emails/Attachments | PILGRIMS-0005671312 | PILGRIMS-0005672175 | 91 |
| Emails/Attachments | PILGRIMS-0005676160 | PILGRIMS-0005676201 | 22 |
| Emails/Attachments | PILGRIMS-0005676203 | PILGRIMS-0005676212 | 6 |
| Emails/Attachments | PILGRIMS-0005676216 | PILGRIMS-0005676355 | 5 |
| Emails/Attachments | PILGRIMS-0005676359 | PILGRIMS-0005676360 | 2 |
| Emails/Attachments | PILGRIMS-0005676394 | PILGRIMS-0005676409 | 7 |
| Emails/Attachments | PILGRIMS-0005676432 | PILGRIMS-0005676553 | 6 |
| Emails/Attachments | PILGRIMS-0005676555 | PILGRIMS-0005676556 | 2 |
| Emails/Attachments | PILGRIMS-0005676558 | PILGRIMS-0005676567 | 9 |
| Emails/Attachments | PILGRIMS-0005676569 | PILGRIMS-0005676586 | 14 |
| Emails/Attachments | PILGRIMS-0005676588 | PILGRIMS-0005676596 | 8 |
| Emails/Attachments | PILGRIMS-0005676598 | PILGRIMS-0005676601 | 4 |
| Emails/Attachments | PILGRIMS-0005676618 | PILGRIMS-0005676623 | 6 |
| Emails/Attachments | PILGRIMS-0005676625 | PILGRIMS-0005676626 | 2 |
| Emails/Attachments | PILGRIMS-0005676628 | PILGRIMS-0005676629 | 2 |
| Emails/Attachments | PILGRIMS-0005676631 | PILGRIMS-0005676650 | 20 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005676652 | PILGRIMS-0005676659 | 8 |
| Emails/Attachments | PILGRIMS-0005676661 | PILGRIMS-0005676666 | 6 |
| Emails/Attachments | PILGRIMS-0005676724 | PILGRIMS-0005676727 | 4 |
| Emails/Attachments | PILGRIMS-0005676729 | PILGRIMS-0005676735 | 7 |
| Emails/Attachments | PILGRIMS-0005676738 | PILGRIMS-0005676741 | 4 |
| Emails/Attachments | PILGRIMS-0005676743 | PILGRIMS-0005676743 | 1 |
| Emails/Attachments | PILGRIMS-0005676745 | PILGRIMS-0005676896 | 37 |
| Emails/Attachments | PILGRIMS-0005676899 | PILGRIMS-0005676917 | 18 |
| Emails/Attachments | PILGRIMS-0005676920 | PILGRIMS-0005676997 | 43 |
| Emails/Attachments | PILGRIMS-0005676999 | PILGRIMS-0005677004 | 4 |
| Emails/Attachments | PILGRIMS-0005677007 | PILGRIMS-0005677010 | 4 |
| Emails/Attachments | PILGRIMS-0005677012 | PILGRIMS-0005677019 | 8 |
| Emails/Attachments | PILGRIMS-0005677021 | PILGRIMS-0005677150 | 48 |
| Emails/Attachments | PILGRIMS-0005677152 | PILGRIMS-0005677176 | 25 |
| Emails/Attachments | PILGRIMS-0005677438 | PILGRIMS-0005677834 | 103 |
| Emails/Attachments | PILGRIMS-0005677840 | PILGRIMS-0005677845 | 2 |
| Emails/Attachments | PILGRIMS-0005677859 | PILGRIMS-0005677893 | 8 |
| Emails/Attachments | PILGRIMS-0005677895 | PILGRIMS-0005677903 | 4 |
| Emails/Attachments | PILGRIMS-0005677905 | PILGRIMS-0005677909 | 3 |
| Emails/Attachments | PILGRIMS-0005677913 | PILGRIMS-0005677919 | 4 |
| Emails/Attachments | PILGRIMS-0005677938 | PILGRIMS-0005677951 | 8 |
| Emails/Attachments | PILGRIMS-0005677953 | PILGRIMS-0005677954 | 1 |
| Emails/Attachments | PILGRIMS-0005677969 | PILGRIMS-0005677989 | 11 |
| Emails/Attachments | PILGRIMS-0005677992 | PILGRIMS-0005677997 | 3 |
| Emails/Attachments | PILGRIMS-0005677999 | PILGRIMS-0005678013 | 11 |
| Emails/Attachments | PILGRIMS-0005678016 | PILGRIMS-0005678021 | 3 |
| Emails/Attachments | PILGRIMS-0005678024 | PILGRIMS-0005678105 | 4 |
| Emails/Attachments | PILGRIMS-0005678183 | PILGRIMS-0005678211 | 20 |
| Emails/Attachments | PILGRIMS-0005678213 | PILGRIMS-0005678219 | 5 |
| Emails/Attachments | PILGRIMS-0005678221 | PILGRIMS-0005681256 | 957 |
| Emails/Attachments | PILGRIMS-0005697793 | PILGRIMS-0005697803 | 8 |
| Emails/Attachments | PILGRIMS-0005697836 | PILGRIMS-0005697841 | 6 |
| Emails/Attachments | PILGRIMS-0005697846 | PILGRIMS-0005697857 | 12 |
| Emails/Attachments | PILGRIMS-0005697865 | PILGRIMS-0005697866 | 2 |
| Emails/Attachments | PILGRIMS-0005697868 | PILGRIMS-0005697875 | 8 |
| Emails/Attachments | PILGRIMS-0005697877 | PILGRIMS-0005697878 | 2 |
| Emails/Attachments | PILGRIMS-0005697882 | PILGRIMS-0005697887 | 6 |
| Emails/Attachments | PILGRIMS-0005697897 | PILGRIMS-0005697914 | 2 |
| Emails/Attachments | PILGRIMS-0005697917 | PILGRIMS-0005697920 | 1 |
| Emails/Attachments | PILGRIMS-0005697922 | PILGRIMS-0005697995 | 2 |
| Emails/Attachments | PILGRIMS-0005698106 | PILGRIMS-0005698180 | 2 |
| Emails/Attachments | PILGRIMS-0005698182 | PILGRIMS-0005698313 | 45 |
| Emails/Attachments | PILGRIMS-0005698388 | PILGRIMS-0005698506 | 34 |
| Emails/Attachments | PILGRIMS-0005698508 | PILGRIMS-0005698593 | 4 |
| Emails/Attachments | PILGRIMS-0005698600 | PILGRIMS-0005698605 | 6 |
| Emails/Attachments | PILGRIMS-0005698607 | PILGRIMS-0005698696 | 8 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005698698 | PILGRIMS-0005698784 | 4 |
| Emails/Attachments | PILGRIMS-0005698871 | PILGRIMS-0005698956 | 2 |
| Emails/Attachments | PILGRIMS-0005699040 | PILGRIMS-0005699065 | 11 |
| Emails/Attachments | PILGRIMS-0005699070 | PILGRIMS-0005699087 | 18 |
| Emails/Attachments | PILGRIMS-0005699089 | PILGRIMS-0005699153 | 65 |
| Emails/Attachments | PILGRIMS-0005699156 | PILGRIMS-0005699176 | 21 |
| Emails/Attachments | PILGRIMS-0005699187 | PILGRIMS-0005699284 | 5 |
| Emails/Attachments | PILGRIMS-0005699289 | PILGRIMS-0005699294 | 3 |
| Emails/Attachments | PILGRIMS-0005699296 | PILGRIMS-0005699301 | 6 |
| Emails/Attachments | PILGRIMS-0005699304 | PILGRIMS-0005699367 | 42 |
| Emails/Attachments | PILGRIMS-0005699376 | PILGRIMS-0005699387 | 3 |
| Emails/Attachments | PILGRIMS-0005699391 | PILGRIMS-0005699392 | 2 |
| Emails/Attachments | PILGRIMS-0005699394 | PILGRIMS-0005699408 | 3 |
| Emails/Attachments | PILGRIMS-0005699421 | PILGRIMS-0005699437 | 15 |
| Emails/Attachments | PILGRIMS-0005699440 | PILGRIMS-0005699504 | 11 |
| Emails/Attachments | PILGRIMS-0005699513 | PILGRIMS-0005699524 | 3 |
| Emails/Attachments | PILGRIMS-0005699536 | PILGRIMS-0005699556 | 9 |
| Emails/Attachments | PILGRIMS-0005699559 | PILGRIMS-0005699594 | 5 |
| Emails/Attachments | PILGRIMS-0005699596 | PILGRIMS-0005699674 | 36 |
| Emails/Attachments | PILGRIMS-0005699678 | PILGRIMS-0005699737 | 33 |
| Emails/Attachments | PILGRIMS-0005699740 | PILGRIMS-0005699745 | 6 |
| Emails/Attachments | PILGRIMS-0005699750 | PILGRIMS-0005699755 | 6 |
| Emails/Attachments | PILGRIMS-0005699757 | PILGRIMS-0005699804 | 18 |
| Emails/Attachments | PILGRIMS-0005699812 | PILGRIMS-0005699814 | 3 |
| Emails/Attachments | PILGRIMS-0005699823 | PILGRIMS-0005699834 | 3 |
| Emails/Attachments | PILGRIMS-0005699837 | PILGRIMS-0005699842 | 6 |
| Emails/Attachments | PILGRIMS-0005699847 | PILGRIMS-0005699863 | 17 |
| Emails/Attachments | PILGRIMS-0005699867 | PILGRIMS-0005699951 | 57 |
| Emails/Attachments | PILGRIMS-0005699954 | PILGRIMS-0005699995 | 42 |
| Emails/Attachments | PILGRIMS-0005699998 | PILGRIMS-0005700009 | 3 |
| Emails/Attachments | PILGRIMS-0005700017 | PILGRIMS-0005700275 | 25 |
| Emails/Attachments | PILGRIMS-0005700285 | PILGRIMS-0005700308 | 15 |
| Emails/Attachments | PILGRIMS-0005700310 | PILGRIMS-0005700327 | 9 |
| Emails/Attachments | PILGRIMS-0005700335 | PILGRIMS-0005700346 | 3 |
| Emails/Attachments | PILGRIMS-0005700357 | PILGRIMS-0005700365 | 9 |
| Emails/Attachments | PILGRIMS-0005700367 | PILGRIMS-0005700372 | 6 |
| Emails/Attachments | PILGRIMS-0005700374 | PILGRIMS-0005700394 | 9 |
| Emails/Attachments | PILGRIMS-0005700396 | PILGRIMS-0005700407 | 6 |
| Emails/Attachments | PILGRIMS-0005700410 | PILGRIMS-0005700421 | 3 |
| Emails/Attachments | PILGRIMS-0005700425 | PILGRIMS-0005700532 | 8 |
| Emails/Attachments | PILGRIMS-0005700535 | PILGRIMS-0005700555 | 9 |
| Emails/Attachments | PILGRIMS-0005700571 | PILGRIMS-0005700600 | 6 |
| Emails/Attachments | PILGRIMS-0005700602 | PILGRIMS-0005700619 | 6 |
| Emails/Attachments | PILGRIMS-0005700625 | PILGRIMS-0005700639 | 3 |
| Emails/Attachments | PILGRIMS-0005700641 | PILGRIMS-0005700652 | 3 |
| Emails/Attachments | PILGRIMS-0005700664 | PILGRIMS-0005700678 | 3 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005700683 | PILGRIMS-0005700712 | 30 |
| Emails/Attachments | PILGRIMS-0005700716 | PILGRIMS-0005700730 | 3 |
| Emails/Attachments | PILGRIMS-0005700734 | PILGRIMS-0005700783 | 15 |
| Emails/Attachments | PILGRIMS-0005700785 | PILGRIMS-0005700799 | 3 |
| Emails/Attachments | PILGRIMS-0005700809 | PILGRIMS-0005700985 | 2 |
| Emails/Attachments | PILGRIMS-0005700990 | PILGRIMS-0005701001 | 3 |
| Emails/Attachments | PILGRIMS-0005701003 | PILGRIMS-0005701053 | 11 |
| Emails/Attachments | PILGRIMS-0005701056 | PILGRIMS-0005701207 | 152 |
| Emails/Attachments | PILGRIMS-0005701217 | PILGRIMS-0005701220 | 4 |
| Emails/Attachments | PILGRIMS-0005701230 | PILGRIMS-0005701268 | 39 |
| Emails/Attachments | PILGRIMS-0005701270 | PILGRIMS-0005701295 | 17 |
| Emails/Attachments | PILGRIMS-0005701298 | PILGRIMS-0005701306 | 9 |
| Emails/Attachments | PILGRIMS-0005701308 | PILGRIMS-0005701322 | 3 |
| Emails/Attachments | PILGRIMS-0005701324 | PILGRIMS-0005701347 | 15 |
| Emails/Attachments | PILGRIMS-0005701360 | PILGRIMS-0005701374 | 3 |
| Emails/Attachments | PILGRIMS-0005701380 | PILGRIMS-0005701406 | 15 |
| Emails/Attachments | PILGRIMS-0005701408 | PILGRIMS-0005701415 | 8 |
| Emails/Attachments | PILGRIMS-0005701417 | PILGRIMS-0005701445 | 17 |
| Emails/Attachments | PILGRIMS-0005701449 | PILGRIMS-0005701454 | 6 |
| Emails/Attachments | PILGRIMS-0005701480 | PILGRIMS-0005701481 | 2 |
| Emails/Attachments | PILGRIMS-0005701483 | PILGRIMS-0005701580 | 6 |
| Emails/Attachments | PILGRIMS-0005701583 | PILGRIMS-0005701597 | 3 |
| Emails/Attachments | PILGRIMS-0005701599 | PILGRIMS-0005701631 | 6 |
| Emails/Attachments | PILGRIMS-0005701639 | PILGRIMS-0005701645 | 5 |
| Emails/Attachments | PILGRIMS-0005701656 | PILGRIMS-0005701675 | 8 |
| Emails/Attachments | PILGRIMS-0005701677 | PILGRIMS-0005701684 | 8 |
| Emails/Attachments | PILGRIMS-0005701686 | PILGRIMS-0005701724 | 18 |
| Emails/Attachments | PILGRIMS-0005701726 | PILGRIMS-0005701740 | 3 |
| Emails/Attachments | PILGRIMS-0005701742 | PILGRIMS-0005701768 | 15 |
| Emails/Attachments | PILGRIMS-0005701770 | PILGRIMS-0005701790 | 9 |
| Emails/Attachments | PILGRIMS-0005701797 | PILGRIMS-0005701814 | 9 |
| Emails/Attachments | PILGRIMS-0005701817 | PILGRIMS-0005701850 | 10 |
| Emails/Attachments | PILGRIMS-0005701852 | PILGRIMS-0005701853 | 2 |
| Emails/Attachments | PILGRIMS-0005701860 | PILGRIMS-0005701958 | 7 |
| Emails/Attachments | PILGRIMS-0005701961 | PILGRIMS-0005701965 | 1 |
| Emails/Attachments | PILGRIMS-0005701969 | PILGRIMS-0005701976 | 8 |
| Emails/Attachments | PILGRIMS-0005701979 | PILGRIMS-0005701980 | 2 |
| Emails/Attachments | PILGRIMS-0005701983 | PILGRIMS-0005701986 | 4 |
| Emails/Attachments | PILGRIMS-0005701991 | PILGRIMS-0005701996 | 5 |
| Emails/Attachments | PILGRIMS-0005702001 | PILGRIMS-0005702005 | 1 |
| Emails/Attachments | PILGRIMS-0005702007 | PILGRIMS-0005702010 | 4 |
| Emails/Attachments | PILGRIMS-0005702012 | PILGRIMS-0005702047 | 2 |
| Emails/Attachments | PILGRIMS-0005702054 | PILGRIMS-0005702062 | 6 |
| Emails/Attachments | PILGRIMS-0005702066 | PILGRIMS-0005702070 | 1 |
| Emails/Attachments | PILGRIMS-0005702306 | PILGRIMS-0005702309 | 2 |
| Emails/Attachments | PILGRIMS-0005702349 | PILGRIMS-0005702353 | 2 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005702375 | PILGRIMS-0005702377 | 3 |
| Emails/Attachments | PILGRIMS-0005702380 | PILGRIMS-0005702381 | 2 |
| Emails/Attachments | PILGRIMS-0005702488 | PILGRIMS-0005702491 | 1 |
| Emails/Attachments | PILGRIMS-0005702493 | PILGRIMS-0005702505 | 7 |
| Emails/Attachments | PILGRIMS-0005702521 | PILGRIMS-0005702524 | 1 |
| Emails/Attachments | PILGRIMS-0005702526 | PILGRIMS-0005702528 | 3 |
| Emails/Attachments | PILGRIMS-0005702531 | PILGRIMS-0005702532 | 2 |
| Emails/Attachments | PILGRIMS-0005702534 | PILGRIMS-0005702535 | 2 |
| Emails/Attachments | PILGRIMS-0005702651 | PILGRIMS-0005702652 | 2 |
| Emails/Attachments | PILGRIMS-0005702714 | PILGRIMS-0005702721 | 6 |
| Emails/Attachments | PILGRIMS-0005702734 | PILGRIMS-0005702886 | 153 |
| Emails/Attachments | PILGRIMS-0005702890 | PILGRIMS-0005702914 | 25 |
| Emails/Attachments | PILGRIMS-0005702955 | PILGRIMS-0005702977 | 3 |
| Emails/Attachments | PILGRIMS-0005702982 | PILGRIMS-0005702986 | 1 |
| Emails/Attachments | PILGRIMS-0005703030 | PILGRIMS-0005703031 | 2 |
| Emails/Attachments | PILGRIMS-0005703034 | PILGRIMS-0005703126 | 93 |
| Emails/Attachments | PILGRIMS-0005703128 | PILGRIMS-0005703166 | 39 |
| Emails/Attachments | PILGRIMS-0005703171 | PILGRIMS-0005703175 | 1 |
| Emails/Attachments | PILGRIMS-0005703189 | PILGRIMS-0005703196 | 1 |
| Emails/Attachments | PILGRIMS-0005703198 | PILGRIMS-0005703203 | 4 |
| Emails/Attachments | PILGRIMS-0005703207 | PILGRIMS-0005703301 | 95 |
| Emails/Attachments | PILGRIMS-0005703311 | PILGRIMS-0005703321 | 7 |
| Emails/Attachments | PILGRIMS-0005703329 | PILGRIMS-0005703330 | 2 |
| Emails/Attachments | PILGRIMS-0005703337 | PILGRIMS-0005703370 | 34 |
| Emails/Attachments | PILGRIMS-0005703372 | PILGRIMS-0005703417 | 2 |
| Emails/Attachments | PILGRIMS-0005703420 | PILGRIMS-0005703580 | 12 |
| Emails/Attachments | PILGRIMS-0005703582 | PILGRIMS-0005703587 | 6 |
| Emails/Attachments | PILGRIMS-0005703597 | PILGRIMS-0005703598 | 2 |
| Emails/Attachments | PILGRIMS-0005703600 | PILGRIMS-0005703606 | 7 |
| Emails/Attachments | PILGRIMS-0005703609 | PILGRIMS-0005703615 | 5 |
| Emails/Attachments | PILGRIMS-0005703640 | PILGRIMS-0005703643 | 4 |
| Emails/Attachments | PILGRIMS-0005703647 | PILGRIMS-0005703648 | 2 |
| Emails/Attachments | PILGRIMS-0005703650 | PILGRIMS-0005703651 | 2 |
| Emails/Attachments | PILGRIMS-0005703666 | PILGRIMS-0005703823 | 6 |
| Emails/Attachments | PILGRIMS-0005703825 | PILGRIMS-0005703846 | 16 |
| Emails/Attachments | PILGRIMS-0005703849 | PILGRIMS-0005703859 | 9 |
| Emails/Attachments | PILGRIMS-0005703872 | PILGRIMS-0005703877 | 6 |
| Emails/Attachments | PILGRIMS-0005703880 | PILGRIMS-0005703972 | 93 |
| Emails/Attachments | PILGRIMS-0005703976 | PILGRIMS-0005704013 | 38 |
| Emails/Attachments | PILGRIMS-0005704017 | PILGRIMS-0005704018 | 2 |
| Emails/Attachments | PILGRIMS-0005704024 | PILGRIMS-0005704025 | 2 |
| Emails/Attachments | PILGRIMS-0005704039 | PILGRIMS-0005704210 | 19 |
| Emails/Attachments | PILGRIMS-0005704212 | PILGRIMS-0005704213 | 2 |
| Emails/Attachments | PILGRIMS-0005704215 | PILGRIMS-0005704285 | 4 |
| Emails/Attachments | PILGRIMS-0005704288 | PILGRIMS-0005704289 | 2 |
| Emails/Attachments | PILGRIMS-0005704305 | PILGRIMS-0005704307 | 3 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005704384 | PILGRIMS-0005704386 | 2 |
| Emails/Attachments | PILGRIMS-0005704391 | PILGRIMS-0005704393 | 2 |
| Emails/Attachments | PILGRIMS-0005704445 | PILGRIMS-0005704447 | 2 |
| Emails/Attachments | PILGRIMS-0005704449 | PILGRIMS-0005704450 | 2 |
| Emails/Attachments | PILGRIMS-0005704456 | PILGRIMS-0005704457 | 2 |
| Emails/Attachments | PILGRIMS-0005704488 | PILGRIMS-0005704489 | 2 |
| Emails/Attachments | PILGRIMS-0005704496 | PILGRIMS-0005704498 | 1 |
| Emails/Attachments | PILGRIMS-0005704523 | PILGRIMS-0005704528 | 5 |
| Emails/Attachments | PILGRIMS-0005704586 | PILGRIMS-0005704587 | 2 |
| Emails/Attachments | PILGRIMS-0005704593 | PILGRIMS-0005704606 | 14 |
| Emails/Attachments | PILGRIMS-0005704608 | PILGRIMS-0005704611 | 4 |
| Emails/Attachments | PILGRIMS-0005704613 | PILGRIMS-0005704614 | 2 |
| Emails/Attachments | PILGRIMS-0005704617 | PILGRIMS-0005704618 | 2 |
| Emails/Attachments | PILGRIMS-0005704632 | PILGRIMS-0005704637 | 6 |
| Emails/Attachments | PILGRIMS-0005704645 | PILGRIMS-0005704646 | 2 |
| Emails/Attachments | PILGRIMS-0005704649 | PILGRIMS-0005704652 | 4 |
| Emails/Attachments | PILGRIMS-0005704656 | PILGRIMS-0005704750 | 95 |
| Emails/Attachments | PILGRIMS-0005704752 | PILGRIMS-0005704753 | 2 |
| Emails/Attachments | PILGRIMS-0005704803 | PILGRIMS-0005704965 | 15 |
| Emails/Attachments | PILGRIMS-0005704967 | PILGRIMS-0005705124 | 11 |
| Emails/Attachments | PILGRIMS-0005705130 | PILGRIMS-0005705134 | 4 |
| Emails/Attachments | PILGRIMS-0005705138 | PILGRIMS-0005705184 | 4 |
| Emails/Attachments | PILGRIMS-0005705186 | PILGRIMS-0005705187 | 2 |
| Emails/Attachments | PILGRIMS-0005705208 | PILGRIMS-0005705211 | 3 |
| Emails/Attachments | PILGRIMS-0005705213 | PILGRIMS-0005705215 | 2 |
| Emails/Attachments | PILGRIMS-0005705218 | PILGRIMS-0005705227 | 10 |
| Emails/Attachments | PILGRIMS-0005705235 | PILGRIMS-0005705247 | 4 |
| Emails/Attachments | PILGRIMS-0005705249 | PILGRIMS-0005705258 | 9 |
| Emails/Attachments | PILGRIMS-0005705266 | PILGRIMS-0005705280 | 2 |
| Emails/Attachments | PILGRIMS-0005705359 | PILGRIMS-0005705427 | 2 |
| Emails/Attachments | PILGRIMS-0005705430 | PILGRIMS-0005705448 | 19 |
| Emails/Attachments | PILGRIMS-0005705450 | PILGRIMS-0005705546 | 3 |
| Emails/Attachments | PILGRIMS-0005705548 | PILGRIMS-0005705549 | 2 |
| Emails/Attachments | PILGRIMS-0005705557 | PILGRIMS-0005705649 | 93 |
| Emails/Attachments | PILGRIMS-0005705655 | PILGRIMS-0005705656 | 2 |
| Emails/Attachments | PILGRIMS-0005705659 | PILGRIMS-0005705660 | 2 |
| Emails/Attachments | PILGRIMS-0005705662 | PILGRIMS-0005705679 | 17 |
| Emails/Attachments | PILGRIMS-0005705681 | PILGRIMS-0005705686 | 3 |
| Emails/Attachments | PILGRIMS-0005706723 | PILGRIMS-0005706726 | 4 |
| Emails/Attachments | PILGRIMS-0005706741 | PILGRIMS-0005706751 | 1 |
| Emails/Attachments | PILGRIMS-0005706754 | PILGRIMS-0005706756 | 3 |
| Emails/Attachments | PILGRIMS-0005706765 | PILGRIMS-0005706766 | 2 |
| Emails/Attachments | PILGRIMS-0005706768 | PILGRIMS-0005706769 | 2 |
| Emails/Attachments | PILGRIMS-0005706772 | PILGRIMS-0005706773 | 2 |
| Emails/Attachments | PILGRIMS-0005706776 | PILGRIMS-0005706777 | 2 |
| Emails/Attachments | PILGRIMS-0005706781 | PILGRIMS-0005706897 | 4 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005706905 | PILGRIMS-0005706910 | 3 |
| Emails/Attachments | PILGRIMS-0005706912 | PILGRIMS-0005706913 | 2 |
| Emails/Attachments | PILGRIMS-0005706915 | PILGRIMS-0005706964 | 47 |
| Emails/Attachments | PILGRIMS-0005706971 | PILGRIMS-0005706972 | 2 |
| Emails/Attachments | PILGRIMS-0005706983 | PILGRIMS-0005706989 | 6 |
| Emails/Attachments | PILGRIMS-0005706991 | PILGRIMS-0005706996 | 6 |
| Emails/Attachments | PILGRIMS-0005707101 | PILGRIMS-0005707104 | 4 |
| Emails/Attachments | PILGRIMS-0005707112 | PILGRIMS-0005707113 | 2 |
| Emails/Attachments | PILGRIMS-0005707117 | PILGRIMS-0005707118 | 2 |
| Emails/Attachments | PILGRIMS-0005707125 | PILGRIMS-0005707126 | 2 |
| Emails/Attachments | PILGRIMS-0005707129 | PILGRIMS-0005707132 | 4 |
| Emails/Attachments | PILGRIMS-0005707242 | PILGRIMS-0005708170 | 8 |
| Emails/Attachments | PILGRIMS-0005708174 | PILGRIMS-0005708175 | 2 |
| Emails/Attachments | PILGRIMS-0005708191 | PILGRIMS-0005708200 | 3 |
| Emails/Attachments | PILGRIMS-0005708209 | PILGRIMS-0005708210 | 2 |
| Emails/Attachments | PILGRIMS-0005708213 | PILGRIMS-0005708214 | 2 |
| Emails/Attachments | PILGRIMS-0005708320 | PILGRIMS-0005708321 | 1 |
| Emails/Attachments | PILGRIMS-0005708327 | PILGRIMS-0005708328 | 2 |
| Emails/Attachments | PILGRIMS-0005708332 | PILGRIMS-0005708334 | 2 |
| Emails/Attachments | PILGRIMS-0005708348 | PILGRIMS-0005708479 | 132 |
| Emails/Attachments | PILGRIMS-0005708490 | PILGRIMS-0005708491 | 2 |
| Emails/Attachments | PILGRIMS-0005708496 | PILGRIMS-0005708609 | 2 |
| Emails/Attachments | PILGRIMS-0005708611 | PILGRIMS-0005708612 | 2 |
| Emails/Attachments | PILGRIMS-0005708614 | PILGRIMS-0005708617 | 3 |
| Emails/Attachments | PILGRIMS-0005708621 | PILGRIMS-0005708622 | 2 |
| Emails/Attachments | PILGRIMS-0005708626 | PILGRIMS-0005708627 | 2 |
| Emails/Attachments | PILGRIMS-0005708631 | PILGRIMS-0005708639 | 2 |
| Emails/Attachments | PILGRIMS-0005708642 | PILGRIMS-0005712269 | 7 |
| Emails/Attachments | PILGRIMS-0005712273 | PILGRIMS-0005712274 | 2 |
| Emails/Attachments | PILGRIMS-0005712282 | PILGRIMS-0005712291 | 6 |
| Emails/Attachments | PILGRIMS-0005712293 | PILGRIMS-0005712411 | 7 |
| Emails/Attachments | PILGRIMS-0005712476 | PILGRIMS-0005712483 | 2 |
| Emails/Attachments | PILGRIMS-0005712490 | PILGRIMS-0005712549 | 4 |
| Emails/Attachments | PILGRIMS-0005712552 | PILGRIMS-0005712669 | 5 |
| Emails/Attachments | PILGRIMS-0005712672 | PILGRIMS-0005712778 | 3 |
| Emails/Attachments | PILGRIMS-0005712780 | PILGRIMS-0005712863 | 4 |
| Emails/Attachments | PILGRIMS-0005712868 | PILGRIMS-0005712869 | 2 |
| Emails/Attachments | PILGRIMS-0005712873 | PILGRIMS-0005712883 | 11 |
| Emails/Attachments | PILGRIMS-0005712885 | PILGRIMS-0005713073 | 189 |
| Emails/Attachments | PILGRIMS-0005713075 | PILGRIMS-0005713076 | 2 |
| Emails/Attachments | PILGRIMS-0005713186 | PILGRIMS-0005713207 | 6 |
| Emails/Attachments | PILGRIMS-0005713210 | PILGRIMS-0005713211 | 2 |
| Emails/Attachments | PILGRIMS-0005713216 | PILGRIMS-0005713222 | 2 |
| Emails/Attachments | PILGRIMS-0005713225 | PILGRIMS-0005713229 | 5 |
| Emails/Attachments | PILGRIMS-0005713240 | PILGRIMS-0005713277 | 25 |
| Emails/Attachments | PILGRIMS-0005713367 | PILGRIMS-0005713368 | 2 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005713378 | PILGRIMS-0005713379 | 2 |
| Emails/Attachments | PILGRIMS-0005713493 | PILGRIMS-0005713495 | 2 |
| Emails/Attachments | PILGRIMS-0005713497 | PILGRIMS-0005713497 | 1 |
| Emails/Attachments | PILGRIMS-0005713499 | PILGRIMS-0005715608 | 8 |
| Emails/Attachments | PILGRIMS-0005715613 | PILGRIMS-0005715614 | 2 |
| Emails/Attachments | PILGRIMS-0005715651 | PILGRIMS-0005715652 | 2 |
| Emails/Attachments | PILGRIMS-0005715710 | PILGRIMS-0005715735 | 9 |
| Emails/Attachments | PILGRIMS-0005715738 | PILGRIMS-0005715739 | 2 |
| Emails/Attachments | PILGRIMS-0005715757 | PILGRIMS-0005715758 | 2 |
| Emails/Attachments | PILGRIMS-0005715761 | PILGRIMS-0005715762 | 2 |
| Emails/Attachments | PILGRIMS-0005715764 | PILGRIMS-0005715824 | 18 |
| Emails/Attachments | PILGRIMS-0005715831 | PILGRIMS-0005715834 | 4 |
| Emails/Attachments | PILGRIMS-0005715885 | PILGRIMS-0005715886 | 2 |
| Emails/Attachments | PILGRIMS-0005715963 | PILGRIMS-0005715966 | 3 |
| Emails/Attachments | PILGRIMS-0005715969 | PILGRIMS-0005715974 | 5 |
| Emails/Attachments | PILGRIMS-0005716009 | PILGRIMS-0005716013 | 5 |
| Emails/Attachments | PILGRIMS-0005716024 | PILGRIMS-0005716026 | 3 |
| Emails/Attachments | PILGRIMS-0005716045 | PILGRIMS-0005716071 | 26 |
| Emails/Attachments | PILGRIMS-0005716074 | PILGRIMS-0005716089 | 15 |
| Emails/Attachments | PILGRIMS-0005716095 | PILGRIMS-0005716235 | 29 |
| Emails/Attachments | PILGRIMS-0005716237 | PILGRIMS-0005716238 | 2 |
| Emails/Attachments | PILGRIMS-0005716254 | PILGRIMS-0005716261 | 8 |
| Emails/Attachments | PILGRIMS-0005716266 | PILGRIMS-0005716271 | 6 |
| Emails/Attachments | PILGRIMS-0005716274 | PILGRIMS-0005716285 | 3 |
| Emails/Attachments | PILGRIMS-0005716289 | PILGRIMS-0005716306 | 15 |
| Emails/Attachments | PILGRIMS-0005716308 | PILGRIMS-0005716404 | 12 |
| Emails/Attachments | PILGRIMS-0005716412 | PILGRIMS-0005716419 | 8 |
| Emails/Attachments | PILGRIMS-0005716422 | PILGRIMS-0005716466 | 8 |
| Emails/Attachments | PILGRIMS-0005716472 | PILGRIMS-0005716579 | 3 |
| Emails/Attachments | PILGRIMS-0005716581 | PILGRIMS-0005716583 | 3 |
| Emails/Attachments | PILGRIMS-0005716588 | PILGRIMS-0005716594 | 7 |
| Emails/Attachments | PILGRIMS-0005716607 | PILGRIMS-0005716713 | 3 |
| Emails/Attachments | PILGRIMS-0005716776 | PILGRIMS-0005716880 | 3 |
| Emails/Attachments | PILGRIMS-0005717086 | PILGRIMS-0005717506 | 13 |
| Emails/Attachments | PILGRIMS-0005717508 | PILGRIMS-0005717937 | 16 |
| Emails/Attachments | PILGRIMS-0005717953 | PILGRIMS-0005717958 | 6 |
| Emails/Attachments | PILGRIMS-0005717962 | PILGRIMS-0005718716 | 27 |
| Emails/Attachments | PILGRIMS-0005718732 | PILGRIMS-0005719072 | 19 |
| Emails/Attachments | PILGRIMS-0005719080 | PILGRIMS-0005719081 | 2 |
| Emails/Attachments | PILGRIMS-0005719089 | PILGRIMS-0005719091 | 3 |
| Emails/Attachments | PILGRIMS-0005719096 | PILGRIMS-0005719102 | 7 |
| Emails/Attachments | PILGRIMS-0005719106 | PILGRIMS-0005719107 | 2 |
| Emails/Attachments | PILGRIMS-0005719109 | PILGRIMS-0005719111 | 3 |
| Emails/Attachments | PILGRIMS-0005719113 | PILGRIMS-0005719127 | 15 |
| Emails/Attachments | PILGRIMS-0005719136 | PILGRIMS-0005719138 | 3 |
| Emails/Attachments | PILGRIMS-0005719192 | PILGRIMS-0005719197 | 2 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005719219 | PILGRIMS-0005719221 | 3 |
| Emails/Attachments | PILGRIMS-0005719223 | PILGRIMS-0005719234 | 10 |
| Emails/Attachments | PILGRIMS-0005719248 | PILGRIMS-0005719250 | 3 |
| Emails/Attachments | PILGRIMS-0005719253 | PILGRIMS-0005719362 | 10 |
| Emails/Attachments | PILGRIMS-0005719364 | PILGRIMS-0005719373 | 10 |
| Emails/Attachments | PILGRIMS-0005719381 | PILGRIMS-0005719395 | 15 |
| Emails/Attachments | PILGRIMS-0005719458 | PILGRIMS-0005719471 | 6 |
| Emails/Attachments | PILGRIMS-0005721235 | PILGRIMS-0005724377 | 35 |
| Emails/Attachments | PILGRIMS-0005724379 | PILGRIMS-0005727548 | 16 |
| Emails/Attachments | PILGRIMS-0005727551 | PILGRIMS-0005727588 | 6 |
| Emails/Attachments | PILGRIMS-0005727591 | PILGRIMS-0005727694 | 4 |
| Emails/Attachments | PILGRIMS-0005727697 | PILGRIMS-0005727701 | 4 |
| Emails/Attachments | PILGRIMS-0005727704 | PILGRIMS-0005727706 | 2 |
| Emails/Attachments | PILGRIMS-0005727709 | PILGRIMS-0005727720 | 4 |
| Emails/Attachments | PILGRIMS-0005727771 | PILGRIMS-0005727774 | 4 |
| Emails/Attachments | PILGRIMS-0005727794 | PILGRIMS-0005727795 | 2 |
| Emails/Attachments | PILGRIMS-0005727797 | PILGRIMS-0005727819 | 22 |
| Emails/Attachments | PILGRIMS-0005727957 | PILGRIMS-0005727962 | 5 |
| Emails/Attachments | PILGRIMS-0005727969 | PILGRIMS-0005727988 | 9 |
| Emails/Attachments | PILGRIMS-0005728002 | PILGRIMS-0005728003 | 2 |
| Emails/Attachments | PILGRIMS-0005728009 | PILGRIMS-0005728017 | 8 |
| Emails/Attachments | PILGRIMS-0005728020 | PILGRIMS-0005728021 | 2 |
| Emails/Attachments | PILGRIMS-0005728028 | PILGRIMS-0005728029 | 2 |
| Emails/Attachments | PILGRIMS-0005728047 | PILGRIMS-0005728048 | 2 |
| Emails/Attachments | PILGRIMS-0005728111 | PILGRIMS-0005728113 | 3 |
| Emails/Attachments | PILGRIMS-0005728118 | PILGRIMS-0005728148 | 4 |
| Emails/Attachments | PILGRIMS-0005728151 | PILGRIMS-0005728425 | 8 |
| Emails/Attachments | PILGRIMS-0005728430 | PILGRIMS-0005728431 | 2 |
| Emails/Attachments | PILGRIMS-0005728434 | PILGRIMS-0005728544 | 3 |
| Emails/Attachments | PILGRIMS-0005728546 | PILGRIMS-0005728576 | 30 |
| Emails/Attachments | PILGRIMS-0005728598 | PILGRIMS-0005728619 | 21 |
| Emails/Attachments | PILGRIMS-0005728622 | PILGRIMS-0005728625 | 4 |
| Emails/Attachments | PILGRIMS-0005728638 | PILGRIMS-0005728660 | 22 |
| Emails/Attachments | PILGRIMS-0005728663 | PILGRIMS-0005728666 | 4 |
| Emails/Attachments | PILGRIMS-0005728731 | PILGRIMS-0005728778 | 48 |
| Emails/Attachments | PILGRIMS-0005728783 | PILGRIMS-0005728796 | 2 |
| Emails/Attachments | PILGRIMS-0005728798 | PILGRIMS-0005728799 | 1 |
| Emails/Attachments | PILGRIMS-0005728812 | PILGRIMS-0005728814 | 3 |
| Emails/Attachments | PILGRIMS-0005728816 | PILGRIMS-0005728817 | 2 |
| Emails/Attachments | PILGRIMS-0005728820 | PILGRIMS-0005728821 | 2 |
| Emails/Attachments | PILGRIMS-0005728859 | PILGRIMS-0005728963 | 2 |
| Emails/Attachments | PILGRIMS-0005729098 | PILGRIMS-0005729100 | 2 |
| Emails/Attachments | PILGRIMS-0005729117 | PILGRIMS-0005729118 | 2 |
| Emails/Attachments | PILGRIMS-0005729126 | PILGRIMS-0005729127 | 2 |
| Emails/Attachments | PILGRIMS-0005729145 | PILGRIMS-0005729264 | 3 |
| Emails/Attachments | PILGRIMS-0005729274 | PILGRIMS-0005729275 | 2 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005729278 | PILGRIMS-0005729287 | 3 |
| Emails/Attachments | PILGRIMS-0005729290 | PILGRIMS-0005729506 | 3 |
| Emails/Attachments | PILGRIMS-0005729568 | PILGRIMS-0005729569 | 2 |
| Emails/Attachments | PILGRIMS-0005729608 | PILGRIMS-0005729624 | 3 |
| Emails/Attachments | PILGRIMS-0005729726 | PILGRIMS-0005729731 | 4 |
| Emails/Attachments | PILGRIMS-0005729739 | PILGRIMS-0005729779 | 3 |
| Emails/Attachments | PILGRIMS-0005729797 | PILGRIMS-0005729837 | 4 |
| Emails/Attachments | PILGRIMS-0005729853 | PILGRIMS-0005729856 | 4 |
| Emails/Attachments | PILGRIMS-0005729862 | PILGRIMS-0005729867 | 6 |
| Emails/Attachments | PILGRIMS-0005729891 | PILGRIMS-0005729892 | 2 |
| Emails/Attachments | PILGRIMS-0005729901 | PILGRIMS-0005729916 | 2 |
| Emails/Attachments | PILGRIMS-0005729919 | PILGRIMS-0005729923 | 5 |
| Emails/Attachments | PILGRIMS-0005729929 | PILGRIMS-0005729930 | 2 |
| Emails/Attachments | PILGRIMS-0005730019 | PILGRIMS-0005730080 | 17 |
| Emails/Attachments | PILGRIMS-0005730084 | PILGRIMS-0005730237 | 19 |
| Emails/Attachments | PILGRIMS-0005730270 | PILGRIMS-0005730278 | 8 |
| Emails/Attachments | PILGRIMS-0005730285 | PILGRIMS-0005730286 | 2 |
| Emails/Attachments | PILGRIMS-0005730292 | PILGRIMS-0005730294 | 2 |
| Emails/Attachments | PILGRIMS-0005730342 | PILGRIMS-0005730347 | 4 |
| Emails/Attachments | PILGRIMS-0005730351 | PILGRIMS-0005730354 | 3 |
| Emails/Attachments | PILGRIMS-0005730360 | PILGRIMS-0005730363 | 4 |
| Emails/Attachments | PILGRIMS-0005730386 | PILGRIMS-0005730416 | 2 |
| Emails/Attachments | PILGRIMS-0005730418 | PILGRIMS-0005730419 | 2 |
| Emails/Attachments | PILGRIMS-0005730422 | PILGRIMS-0005730445 | 3 |
| Emails/Attachments | PILGRIMS-0005730448 | PILGRIMS-0005730449 | 2 |
| Emails/Attachments | PILGRIMS-0005730451 | PILGRIMS-0005730453 | 2 |
| Emails/Attachments | PILGRIMS-0005730478 | PILGRIMS-0005730573 | 2 |
| Emails/Attachments | PILGRIMS-0005730578 | PILGRIMS-0005730579 | 2 |
| Emails/Attachments | PILGRIMS-0005730604 | PILGRIMS-0005730614 | 2 |
| Emails/Attachments | PILGRIMS-0005730630 | PILGRIMS-0005730634 | 2 |
| Emails/Attachments | PILGRIMS-0005730712 | PILGRIMS-0005730723 | 4 |
| Emails/Attachments | PILGRIMS-0005730760 | PILGRIMS-0005730761 | 1 |
| Emails/Attachments | PILGRIMS-0005730778 | PILGRIMS-0005730882 | 9 |
| Emails/Attachments | PILGRIMS-0005730892 | PILGRIMS-0005730893 | 2 |
| Emails/Attachments | PILGRIMS-0005730896 | PILGRIMS-0005730897 | 2 |
| Emails/Attachments | PILGRIMS-0005730899 | PILGRIMS-0005730900 | 2 |
| Emails/Attachments | PILGRIMS-0005730905 | PILGRIMS-0005730908 | 4 |
| Emails/Attachments | PILGRIMS-0005730920 | PILGRIMS-0005731017 | 2 |
| Emails/Attachments | PILGRIMS-0005731100 | PILGRIMS-0005731107 | 2 |
| Emails/Attachments | PILGRIMS-0005731113 | PILGRIMS-0005731116 | 4 |
| Emails/Attachments | PILGRIMS-0005731118 | PILGRIMS-0005731123 | 6 |
| Emails/Attachments | PILGRIMS-0005731125 | PILGRIMS-0005731128 | 4 |
| Emails/Attachments | PILGRIMS-0005731130 | PILGRIMS-0005731167 | 6 |
| Emails/Attachments | PILGRIMS-0005731171 | PILGRIMS-0005731175 | 5 |
| Emails/Attachments | PILGRIMS-0005731177 | PILGRIMS-0005731179 | 3 |
| Emails/Attachments | PILGRIMS-0005731259 | PILGRIMS-0005731384 | 10 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005731389 | PILGRIMS-0005731412 | 6 |
| Emails/Attachments | PILGRIMS-0005731416 | PILGRIMS-0005731516 | 4 |
| Emails/Attachments | PILGRIMS-0005731522 | PILGRIMS-0005731563 | 6 |
| Emails/Attachments | PILGRIMS-0005731589 | PILGRIMS-0005731591 | 2 |
| Emails/Attachments | PILGRIMS-0005731594 | PILGRIMS-0005731599 | 6 |
| Emails/Attachments | PILGRIMS-0005731603 | PILGRIMS-0005731621 | 4 |
| Emails/Attachments | PILGRIMS-0005731626 | PILGRIMS-0005731627 | 2 |
| Emails/Attachments | PILGRIMS-0005731631 | PILGRIMS-0005731717 | 5 |
| Emails/Attachments | PILGRIMS-0005731721 | PILGRIMS-0005732136 | 13 |
| Emails/Attachments | PILGRIMS-0005732140 | PILGRIMS-0005732219 | 4 |
| Emails/Attachments | PILGRIMS-0005732224 | PILGRIMS-0005732227 | 1 |
| Emails/Attachments | PILGRIMS-0005732231 | PILGRIMS-0005732426 | 4 |
| Emails/Attachments | PILGRIMS-0005732433 | PILGRIMS-0005732434 | 2 |
| Emails/Attachments | PILGRIMS-0005732451 | PILGRIMS-0005732455 | 4 |
| Emails/Attachments | PILGRIMS-0005732457 | PILGRIMS-0005732468 | 3 |
| Emails/Attachments | PILGRIMS-0005732486 | PILGRIMS-0005732489 | 4 |
| Emails/Attachments | PILGRIMS-0005732492 | PILGRIMS-0005732546 | 2 |
| Emails/Attachments | PILGRIMS-0005732548 | PILGRIMS-0005732741 | 5 |
| Emails/Attachments | PILGRIMS-0005732746 | PILGRIMS-0005733142 | 11 |
| Emails/Attachments | PILGRIMS-0005733144 | PILGRIMS-0005733423 | 8 |
| Emails/Attachments | PILGRIMS-0005733429 | PILGRIMS-0005733599 | 4 |
| Emails/Attachments | PILGRIMS-0005733601 | PILGRIMS-0005733766 | 3 |
| Emails/Attachments | PILGRIMS-0005733768 | PILGRIMS-0005733933 | 3 |
| Emails/Attachments | PILGRIMS-0005733935 | PILGRIMS-0005734101 | 3 |
| Emails/Attachments | PILGRIMS-0005734107 | PILGRIMS-0005734108 | 2 |
| Emails/Attachments | PILGRIMS-0005734153 | PILGRIMS-0005734154 | 2 |
| Emails/Attachments | PILGRIMS-0005734158 | PILGRIMS-0005734232 | 11 |
| Emails/Attachments | PILGRIMS-0005734237 | PILGRIMS-0005734238 | 2 |
| Emails/Attachments | PILGRIMS-0005734250 | PILGRIMS-0005734251 | 2 |
| Emails/Attachments | PILGRIMS-0005734253 | PILGRIMS-0005734338 | 6 |
| Emails/Attachments | PILGRIMS-0005734340 | PILGRIMS-0005734341 | 2 |
| Emails/Attachments | PILGRIMS-0005734343 | PILGRIMS-0005734346 | 3 |
| Emails/Attachments | PILGRIMS-0005734349 | PILGRIMS-0005734353 | 5 |
| Emails/Attachments | PILGRIMS-0005734356 | PILGRIMS-0005734357 | 2 |
| Emails/Attachments | PILGRIMS-0005734360 | PILGRIMS-0005734364 | 1 |
| Emails/Attachments | PILGRIMS-0005734366 | PILGRIMS-0005734369 | 4 |
| Emails/Attachments | PILGRIMS-0005734410 | PILGRIMS-0005734414 | 1 |
| Emails/Attachments | PILGRIMS-0005734418 | PILGRIMS-0005734420 | 3 |
| Emails/Attachments | PILGRIMS-0005734425 | PILGRIMS-0005734506 | 6 |
| Emails/Attachments | PILGRIMS-0005734625 | PILGRIMS-0005734634 | 5 |
| Emails/Attachments | PILGRIMS-0005734636 | PILGRIMS-0005734686 | 7 |
| Emails/Attachments | PILGRIMS-0005734688 | PILGRIMS-0005734856 | 4 |
| Emails/Attachments | PILGRIMS-0005734859 | PILGRIMS-0005735041 | 10 |
| Emails/Attachments | PILGRIMS-0005735044 | PILGRIMS-0005735048 | 1 |
| Emails/Attachments | PILGRIMS-0005735052 | PILGRIMS-0005735053 | 1 |
| Emails/Attachments | PILGRIMS-0005735058 | PILGRIMS-0005735060 | 1 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005735117 | PILGRIMS-0005735120 | 4 |
| Emails/Attachments | PILGRIMS-0005735140 | PILGRIMS-0005735156 | 17 |
| Emails/Attachments | PILGRIMS-0005735363 | PILGRIMS-0005735364 | 2 |
| Emails/Attachments | PILGRIMS-0005735366 | PILGRIMS-0005735370 | 4 |
| Emails/Attachments | PILGRIMS-0005735378 | PILGRIMS-0005735384 | 7 |
| Emails/Attachments | PILGRIMS-0005735391 | PILGRIMS-0005735394 | 4 |
| Emails/Attachments | PILGRIMS-0005735401 | PILGRIMS-0005735409 | 6 |
| Emails/Attachments | PILGRIMS-0005735411 | PILGRIMS-0005735485 | 4 |
| Emails/Attachments | PILGRIMS-0005735493 | PILGRIMS-0005735501 | 9 |
| Emails/Attachments | PILGRIMS-0005735503 | PILGRIMS-0005735505 | 2 |
| Emails/Attachments | PILGRIMS-0005735513 | PILGRIMS-0005735618 | 4 |
| Emails/Attachments | PILGRIMS-0005735665 | PILGRIMS-0005735667 | 3 |
| Emails/Attachments | PILGRIMS-0005735681 | PILGRIMS-0005735682 | 2 |
| Emails/Attachments | PILGRIMS-0005735685 | PILGRIMS-0005735706 | 7 |
| Emails/Attachments | PILGRIMS-0005735709 | PILGRIMS-0005735710 | 2 |
| Emails/Attachments | PILGRIMS-0005735718 | PILGRIMS-0005735719 | 2 |
| Emails/Attachments | PILGRIMS-0005735721 | PILGRIMS-0005735723 | 3 |
| Emails/Attachments | PILGRIMS-0005735725 | PILGRIMS-0005735760 | 20 |
| Emails/Attachments | PILGRIMS-0005735766 | PILGRIMS-0005735795 | 30 |
| Emails/Attachments | PILGRIMS-0005735807 | PILGRIMS-0005735828 | 7 |
| Emails/Attachments | PILGRIMS-0005735855 | PILGRIMS-0005735890 | 9 |
| Emails/Attachments | PILGRIMS-0005735892 | PILGRIMS-0005735960 | 2 |
| Emails/Attachments | PILGRIMS-0005735967 | PILGRIMS-0005736002 | 3 |
| Emails/Attachments | PILGRIMS-0005736005 | PILGRIMS-0005736234 | 8 |
| Emails/Attachments | PILGRIMS-0005736244 | PILGRIMS-0005736265 | 7 |
| Emails/Attachments | PILGRIMS-0005736315 | PILGRIMS-0005736318 | 4 |
| Emails/Attachments | PILGRIMS-0005736325 | PILGRIMS-0005736326 | 2 |
| Emails/Attachments | PILGRIMS-0005736328 | PILGRIMS-0005764011 | 10,110 |
| Emails/Attachments | PILGRIMS-0005764020 | PILGRIMS-0005780450 | 6,859 |
| Emails/Attachments | PILGRIMS-0005780471 | PILGRIMS-0005781893 | 644 |
| Emails/Attachments | PILGRIMS-0005782011 | PILGRIMS-0005782704 | 228 |
| Emails/Attachments | PILGRIMS-0005782715 | PILGRIMS-0005783480 | 302 |
| Emails/Attachments | PILGRIMS-0005783501 | PILGRIMS-0005783919 | 151 |
| Emails/Attachments | PILGRIMS-0005783921 | PILGRIMS-0005784006 | 54 |
| Emails/Attachments | PILGRIMS-0005784008 | PILGRIMS-0005784350 | 191 |
| Emails/Attachments | PILGRIMS-0005784352 | PILGRIMS-0005788899 | 1,794 |
| Emails/Attachments | PILGRIMS-0005788702 | PILGRIMS-0005788711 | 8 |
| Emails/Attachments | PILGRIMS-0005788719 | PILGRIMS-0005788725 | 7 |
| Emails/Attachments | PILGRIMS-0005788728 | PILGRIMS-0005788755 | 18 |
| Emails/Attachments | PILGRIMS-0005788757 | PILGRIMS-0005788777 | 13 |
| Emails/Attachments | PILGRIMS-0005788784 | PILGRIMS-0005788804 | 16 |
| Emails/Attachments | PILGRIMS-0005788812 | PILGRIMS-0005788815 | 4 |
| Emails/Attachments | PILGRIMS-0005788818 | PILGRIMS-0005788821 | 4 |
| Emails/Attachments | PILGRIMS-0005788827 | PILGRIMS-0005788836 | 7 |
| Emails/Attachments | PILGRIMS-0005788841 | PILGRIMS-0005788855 | 9 |
| Emails/Attachments | PILGRIMS-0005788858 | PILGRIMS-0005788859 | 2 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005788862 | PILGRIMS-0005788879 | 10 |
| Emails/Attachments | PILGRIMS-0005788884 | PILGRIMS-0005788892 | 6 |
| Emails/Attachments | PILGRIMS-0005788897 | PILGRIMS-0005788927 | 19 |
| Emails/Attachments | PILGRIMS-0005788930 | PILGRIMS-0005788931 | 2 |
| Emails/Attachments | PILGRIMS-0005788934 | PILGRIMS-0005788937 | 3 |
| Emails/Attachments | PILGRIMS-0005788939 | PILGRIMS-0005788977 | 16 |
| Emails/Attachments | PILGRIMS-0005788982 | PILGRIMS-0005789000 | 6 |
| Emails/Attachments | PILGRIMS-0005789005 | PILGRIMS-0005789044 | 10 |
| Emails/Attachments | PILGRIMS-0005789047 | PILGRIMS-0005789133 | 79 |
| Emails/Attachments | PILGRIMS-0005789138 | PILGRIMS-0005789144 | 7 |
| Emails/Attachments | PILGRIMS-0005789148 | PILGRIMS-0005789157 | 3 |
| Emails/Attachments | PILGRIMS-0005789160 | PILGRIMS-0005789161 | 2 |
| Emails/Attachments | PILGRIMS-0005789164 | PILGRIMS-0005789165 | 2 |
| Emails/Attachments | PILGRIMS-0005789169 | PILGRIMS-0005789172 | 1 |
| Emails/Attachments | PILGRIMS-0005789178 | PILGRIMS-0005789178 | 1 |
| Emails/Attachments | PILGRIMS-0005789181 | PILGRIMS-0005789190 | 5 |
| Emails/Attachments | PILGRIMS-0005789193 | PILGRIMS-0005789224 | 24 |
| Emails/Attachments | PILGRIMS-0005789227 | PILGRIMS-0005789261 | 18 |
| Emails/Attachments | PILGRIMS-0005789264 | PILGRIMS-0005789289 | 22 |
| Emails/Attachments | PILGRIMS-0005789296 | PILGRIMS-0005789303 | 1 |
| Emails/Attachments | PILGRIMS-0005789312 | PILGRIMS-0005789317 | 6 |
| Emails/Attachments | PILGRIMS-0005789320 | PILGRIMS-0005789321 | 2 |
| Emails/Attachments | PILGRIMS-0005789327 | PILGRIMS-0005789345 | 6 |
| Emails/Attachments | PILGRIMS-0005789348 | PILGRIMS-0005789353 | 6 |
| Emails/Attachments | PILGRIMS-0005789355 | PILGRIMS-0005789364 | 8 |
| Emails/Attachments | PILGRIMS-0005789378 | PILGRIMS-0005789391 | 6 |
| Emails/Attachments | PILGRIMS-0005789394 | PILGRIMS-0005789400 | 7 |
| Emails/Attachments | PILGRIMS-0005789403 | PILGRIMS-0005789433 | 16 |
| Emails/Attachments | PILGRIMS-0005789438 | PILGRIMS-0005789441 | 3 |
| Emails/Attachments | PILGRIMS-0005789445 | PILGRIMS-0005789469 | 11 |
| Emails/Attachments | PILGRIMS-0005789472 | PILGRIMS-0005789483 | 6 |
| Emails/Attachments | PILGRIMS-0005789486 | PILGRIMS-0005789500 | 4 |
| Emails/Attachments | PILGRIMS-0005789510 | PILGRIMS-0005789512 | 3 |
| Emails/Attachments | PILGRIMS-0005789514 | PILGRIMS-0005789518 | 1 |
| Emails/Attachments | PILGRIMS-0005789523 | PILGRIMS-0005789537 | 4 |
| Emails/Attachments | PILGRIMS-0005789540 | PILGRIMS-0005789541 | 2 |
| Emails/Attachments | PILGRIMS-0005789545 | PILGRIMS-0005789550 | 6 |
| Emails/Attachments | PILGRIMS-0005789553 | PILGRIMS-0005789555 | 3 |
| Emails/Attachments | PILGRIMS-0005789558 | PILGRIMS-0005789563 | 6 |
| Emails/Attachments | PILGRIMS-0005789568 | PILGRIMS-0005789569 | 2 |
| Emails/Attachments | PILGRIMS-0005789574 | PILGRIMS-0005789575 | 2 |
| Emails/Attachments | PILGRIMS-0005789578 | PILGRIMS-0005789579 | 2 |
| Emails/Attachments | PILGRIMS-0005789582 | PILGRIMS-0005789583 | 2 |
| Emails/Attachments | PILGRIMS-0005789588 | PILGRIMS-0005789592 | 3 |
| Emails/Attachments | PILGRIMS-0005789597 | PILGRIMS-0005789599 | 1 |
| Emails/Attachments | PILGRIMS-0005789604 | PILGRIMS-0005789612 | 6 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005789617 | PILGRIMS-0005789618 | 2 |
| Emails/Attachments | PILGRIMS-0005789623 | PILGRIMS-0005789628 | 6 |
| Emails/Attachments | PILGRIMS-0005789634 | PILGRIMS-0005789639 | 6 |
| Emails/Attachments | PILGRIMS-0005789643 | PILGRIMS-0005789645 | 3 |
| Emails/Attachments | PILGRIMS-0005789648 | PILGRIMS-0005789651 | 4 |
| Emails/Attachments | PILGRIMS-0005789665 | PILGRIMS-0005789682 | 8 |
| Emails/Attachments | PILGRIMS-0005789685 | PILGRIMS-0005789686 | 1 |
| Emails/Attachments | PILGRIMS-0005789696 | PILGRIMS-0005789725 | 14 |
| Emails/Attachments | PILGRIMS-0005789750 | PILGRIMS-0005789769 | 9 |
| Emails/Attachments | PILGRIMS-0005789789 | PILGRIMS-0005789791 | 1 |
| Emails/Attachments | PILGRIMS-0005789806 | PILGRIMS-0005789810 | 2 |
| Emails/Attachments | PILGRIMS-0005789825 | PILGRIMS-0005789836 | 2 |
| Emails/Attachments | PILGRIMS-0005789851 | PILGRIMS-0005789853 | 1 |
| Emails/Attachments | PILGRIMS-0005789879 | PILGRIMS-0005789888 | 2 |
| Emails/Attachments | PILGRIMS-0005789923 | PILGRIMS-0005789926 | 2 |
| Emails/Attachments | PILGRIMS-0005789939 | PILGRIMS-0005789941 | 2 |
| Emails/Attachments | PILGRIMS-0005789944 | PILGRIMS-0005789950 | 4 |
| Emails/Attachments | PILGRIMS-0005789965 | PILGRIMS-0005789966 | 2 |
| Emails/Attachments | PILGRIMS-0005789982 | PILGRIMS-0005789987 | 1 |
| Emails/Attachments | PILGRIMS-0005790004 | PILGRIMS-0005790006 | 3 |
| Emails/Attachments | PILGRIMS-0005790013 | PILGRIMS-0005790015 | 1 |
| Emails/Attachments | PILGRIMS-0005790035 | PILGRIMS-0005790041 | 3 |
| Emails/Attachments | PILGRIMS-0005790069 | PILGRIMS-0005790070 | 2 |
| Emails/Attachments | PILGRIMS-0005790075 | PILGRIMS-0005790078 | 3 |
| Emails/Attachments | PILGRIMS-0005790083 | PILGRIMS-0005790086 | 3 |
| Emails/Attachments | PILGRIMS-0005790093 | PILGRIMS-0005790117 | 6 |
| Emails/Attachments | PILGRIMS-0005790128 | PILGRIMS-0005790129 | 1 |
| Emails/Attachments | PILGRIMS-0005790142 | PILGRIMS-0005790156 | 6 |
| Emails/Attachments | PILGRIMS-0005790183 | PILGRIMS-0005790194 | 5 |
| Emails/Attachments | PILGRIMS-0005790201 | PILGRIMS-0005790202 | 2 |
| Emails/Attachments | PILGRIMS-0005790209 | PILGRIMS-0005790213 | 1 |
| Emails/Attachments | PILGRIMS-0005790261 | PILGRIMS-0005790262 | 2 |
| Emails/Attachments | PILGRIMS-0005790326 | PILGRIMS-0005790327 | 2 |
| Emails/Attachments | PILGRIMS-0005790370 | PILGRIMS-0005790371 | 2 |
| Emails/Attachments | PILGRIMS-0005790389 | PILGRIMS-0005790390 | 2 |
| Emails/Attachments | PILGRIMS-0005790496 | PILGRIMS-0005790498 | 3 |
| Emails/Attachments | PILGRIMS-0005790549 | PILGRIMS-0005790550 | 2 |
| Emails/Attachments | PILGRIMS-0005790588 | PILGRIMS-0005790590 | 1 |
| Emails/Attachments | PILGRIMS-0005790599 | PILGRIMS-0005790602 | 4 |
| Emails/Attachments | PILGRIMS-0005790631 | PILGRIMS-0005790632 | 2 |
| Emails/Attachments | PILGRIMS-0005790644 | PILGRIMS-0005790645 | 2 |
| Emails/Attachments | PILGRIMS-0005790676 | PILGRIMS-0005790677 | 2 |
| Emails/Attachments | PILGRIMS-0005790720 | PILGRIMS-0005790721 | 2 |
| Emails/Attachments | PILGRIMS-0005790740 | PILGRIMS-0005791439 | 422 |
| Emails/Attachments | PILGRIMS-0005791441 | PILGRIMS-0005792062 | 378 |
| Emails/Attachments | PILGRIMS-0005792064 | PILGRIMS-0005792081 | 12 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005792083 | PILGRIMS-0005792100 | 15 |
| Emails/Attachments | PILGRIMS-0005792102 | PILGRIMS-0005792261 | 88 |
| Emails/Attachments | PILGRIMS-0005792263 | PILGRIMS-0005792397 | 103 |
| Emails/Attachments | PILGRIMS-0005792399 | PILGRIMS-0005792402 | 4 |
| Emails/Attachments | PILGRIMS-0005792404 | PILGRIMS-0005792412 | 9 |
| Emails/Attachments | PILGRIMS-0005792414 | PILGRIMS-0005792431 | 18 |
| Emails/Attachments | PILGRIMS-0005792433 | PILGRIMS-0005792438 | 6 |
| Emails/Attachments | PILGRIMS-0005792440 | PILGRIMS-0005792441 | 2 |
| Emails/Attachments | PILGRIMS-0005792443 | PILGRIMS-0005792455 | 10 |
| Emails/Attachments | PILGRIMS-0005792457 | PILGRIMS-0005792474 | 12 |
| Emails/Attachments | PILGRIMS-0005792485 | PILGRIMS-0005792485 | 1 |
| Emails/Attachments | PILGRIMS-0005792487 | PILGRIMS-0005792544 | 24 |
| Emails/Attachments | PILGRIMS-0005792553 | PILGRIMS-0005792601 | 29 |
| Emails/Attachments | PILGRIMS-0005792603 | PILGRIMS-0005792620 | 10 |
| Emails/Attachments | PILGRIMS-0005792622 | PILGRIMS-0005792643 | 15 |
| Emails/Attachments | PILGRIMS-0005792645 | PILGRIMS-0005792648 | 4 |
| Emails/Attachments | PILGRIMS-0005792650 | PILGRIMS-0005792688 | 23 |
| Emails/Attachments | PILGRIMS-0005792690 | PILGRIMS-0005792831 | 73 |
| Emails/Attachments | PILGRIMS-0005792833 | PILGRIMS-0005792858 | 10 |
| Emails/Attachments | PILGRIMS-0005792860 | PILGRIMS-0005792888 | 27 |
| Emails/Attachments | PILGRIMS-0005792890 | PILGRIMS-0005792891 | 2 |
| Emails/Attachments | PILGRIMS-0005792893 | PILGRIMS-0005793122 | 79 |
| Emails/Attachments | PILGRIMS-0005793124 | PILGRIMS-0005793135 | 10 |
| Emails/Attachments | PILGRIMS-0005793138 | PILGRIMS-0005793150 | 11 |
| Emails/Attachments | PILGRIMS-0005793152 | PILGRIMS-0005793158 | 7 |
| Emails/Attachments | PILGRIMS-0005793160 | PILGRIMS-0005793190 | 26 |
| Emails/Attachments | PILGRIMS-0005793193 | PILGRIMS-0005793198 | 6 |
| Emails/Attachments | PILGRIMS-0005793202 | PILGRIMS-0005793261 | 28 |
| Emails/Attachments | PILGRIMS-0005793263 | PILGRIMS-0005793302 | 31 |
| Emails/Attachments | PILGRIMS-0005793305 | PILGRIMS-0005793340 | 11 |
| Emails/Attachments | PILGRIMS-0005793342 | PILGRIMS-0005793380 | 23 |
| Emails/Attachments | PILGRIMS-0005793382 | PILGRIMS-0005793420 | 25 |
| Emails/Attachments | PILGRIMS-0005793422 | PILGRIMS-0005793431 | 8 |
| Emails/Attachments | PILGRIMS-0005793433 | PILGRIMS-0005793486 | 40 |
| Emails/Attachments | PILGRIMS-0005793489 | PILGRIMS-0005793507 | 13 |
| Emails/Attachments | PILGRIMS-0005793509 | PILGRIMS-0005793522 | 12 |
| Emails/Attachments | PILGRIMS-0005793524 | PILGRIMS-0005793569 | 29 |
| Emails/Attachments | PILGRIMS-0005793571 | PILGRIMS-0005793627 | 41 |
| Emails/Attachments | PILGRIMS-0005793629 | PILGRIMS-0005793639 | 9 |
| Emails/Attachments | PILGRIMS-0005793643 | PILGRIMS-0005793652 | 8 |
| Emails/Attachments | PILGRIMS-0005793654 | PILGRIMS-0005793661 | 3 |
| Emails/Attachments | PILGRIMS-0005793664 | PILGRIMS-0005793669 | 5 |
| Emails/Attachments | PILGRIMS-0005793678 | PILGRIMS-0005794056 | 157 |
| Emails/Attachments | PILGRIMS-0005794058 | PILGRIMS-0005794087 | 25 |
| Emails/Attachments | PILGRIMS-0005794092 | PILGRIMS-0005794138 | 30 |
| Emails/Attachments | PILGRIMS-0005794140 | PILGRIMS-0005794270 | 74 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005794272 | PILGRIMS-0005794290 | 13 |
| Emails/Attachments | PILGRIMS-0005794292 | PILGRIMS-0005794318 | 25 |
| Emails/Attachments | PILGRIMS-0005794320 | PILGRIMS-0005794331 | 11 |
| Emails/Attachments | PILGRIMS-0005794333 | PILGRIMS-0005794432 | 51 |
| Emails/Attachments | PILGRIMS-0005794434 | PILGRIMS-0005794594 | 83 |
| Emails/Attachments | PILGRIMS-0005794596 | PILGRIMS-0005794615 | 15 |
| Emails/Attachments | PILGRIMS-0005794617 | PILGRIMS-0005794643 | 11 |
| Emails/Attachments | PILGRIMS-0005794645 | PILGRIMS-0005794695 | 43 |
| Emails/Attachments | PILGRIMS-0005794697 | PILGRIMS-0005794701 | 4 |
| Emails/Attachments | PILGRIMS-0005794703 | PILGRIMS-0005794757 | 24 |
| Emails/Attachments | PILGRIMS-0005794759 | PILGRIMS-0005794770 | 10 |
| Emails/Attachments | PILGRIMS-0005794772 | PILGRIMS-0005794773 | 2 |
| Emails/Attachments | PILGRIMS-0005794775 | PILGRIMS-0005794779 | 3 |
| Emails/Attachments | PILGRIMS-0005794781 | PILGRIMS-0005794806 | 18 |
| Emails/Attachments | PILGRIMS-0005794808 | PILGRIMS-0005794833 | 19 |
| Emails/Attachments | PILGRIMS-0005794835 | PILGRIMS-0005794854 | 17 |
| Emails/Attachments | PILGRIMS-0005794856 | PILGRIMS-0005794935 | 62 |
| Emails/Attachments | PILGRIMS-0005794937 | PILGRIMS-0005794940 | 4 |
| Emails/Attachments | PILGRIMS-0005794942 | PILGRIMS-0005794979 | 33 |
| Emails/Attachments | PILGRIMS-0005794981 | PILGRIMS-0005794999 | 18 |
| Emails/Attachments | PILGRIMS-0005795001 | PILGRIMS-0005795027 | 18 |
| Emails/Attachments | PILGRIMS-0005795029 | PILGRIMS-0005795049 | 20 |
| Emails/Attachments | PILGRIMS-0005795051 | PILGRIMS-0005795097 | 24 |
| Emails/Attachments | PILGRIMS-0005795099 | PILGRIMS-0005795121 | 16 |
| Emails/Attachments | PILGRIMS-0005795148 | PILGRIMS-0005795216 | 50 |
| Emails/Attachments | PILGRIMS-0005795218 | PILGRIMS-0005795228 | 6 |
| Emails/Attachments | PILGRIMS-0005795230 | PILGRIMS-0005795306 | 60 |
| Emails/Attachments | PILGRIMS-0005795308 | PILGRIMS-0005795309 | 2 |
| Emails/Attachments | PILGRIMS-0005795314 | PILGRIMS-0005795322 | 6 |
| Emails/Attachments | PILGRIMS-0005795324 | PILGRIMS-0005795346 | 19 |
| Emails/Attachments | PILGRIMS-0005795352 | PILGRIMS-0005795364 | 9 |
| Emails/Attachments | PILGRIMS-0005795366 | PILGRIMS-0005795424 | 44 |
| Emails/Attachments | PILGRIMS-0005795426 | PILGRIMS-0005795607 | 80 |
| Emails/Attachments | PILGRIMS-0005795609 | PILGRIMS-0005795656 | 36 |
| Emails/Attachments | PILGRIMS-0005795663 | PILGRIMS-0005795691 | 15 |
| Emails/Attachments | PILGRIMS-0005795695 | PILGRIMS-0005795791 | 80 |
| Emails/Attachments | PILGRIMS-0005795794 | PILGRIMS-0005795801 | 8 |
| Emails/Attachments | PILGRIMS-0005795803 | PILGRIMS-0005797140 | 706 |
| Emails/Attachments | PILGRIMS-0005797143 | PILGRIMS-0005797763 | 345 |
| Emails/Attachments | PILGRIMS-0005797769 | PILGRIMS-0005798927 | 793 |
| Emails/Attachments | PILGRIMS-0005798935 | PILGRIMS-0005798938 | 4 |
| Emails/Attachments | PILGRIMS-0005798976 | PILGRIMS-0005798976 | 1 |
| Emails/Attachments | PILGRIMS-0005799011 | PILGRIMS-0005799018 | 3 |
| Emails/Attachments | PILGRIMS-0005799025 | PILGRIMS-0005799259 | 120 |
| Emails/Attachments | PILGRIMS-0005799261 | PILGRIMS-0005800325 | 478 |
| Emails/Attachments | PILGRIMS-0005800327 | PILGRIMS-0005800992 | 449 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005801077 | PILGRIMS-0005802404 | 536 |
| Emails/Attachments | PILGRIMS-0005802406 | PILGRIMS-0005802825 | 281 |
| Emails/Attachments | PILGRIMS-0005802827 | PILGRIMS-0005803207 | 203 |
| Emails/Attachments | PILGRIMS-0005803209 | PILGRIMS-0005803602 | 233 |
| Emails/Attachments | PILGRIMS-0005803604 | PILGRIMS-0005803706 | 43 |
| Emails/Attachments | PILGRIMS-0005803712 | PILGRIMS-0005803877 | 82 |
| Emails/Attachments | PILGRIMS-0005803894 | PILGRIMS-0005809283 | 1,893 |
| Emails/Attachments | PILGRIMS-0005809328 | PILGRIMS-0005809398 | 5 |
| Emails/Attachments | PILGRIMS-0005809407 | PILGRIMS-0005809440 | 27 |
| Emails/Attachments | PILGRIMS-0005809442 | PILGRIMS-0005809443 | 2 |
| Emails/Attachments | PILGRIMS-0005809446 | PILGRIMS-0005809450 | 3 |
| Emails/Attachments | PILGRIMS-0005809484 | PILGRIMS-0005809488 | 3 |
| Emails/Attachments | PILGRIMS-0005809500 | PILGRIMS-0005809544 | 3 |
| Emails/Attachments | PILGRIMS-0005809558 | PILGRIMS-0005809562 | 2 |
| Emails/Attachments | PILGRIMS-0005809783 | PILGRIMS-0005809785 | 1 |
| Emails/Attachments | PILGRIMS-0005809787 | PILGRIMS-0005809788 | 2 |
| Emails/Attachments | PILGRIMS-0005809801 | PILGRIMS-0005809801 | 1 |
| Emails/Attachments | PILGRIMS-0005809838 | PILGRIMS-0005809839 | 2 |
| Emails/Attachments | PILGRIMS-0005811100 | PILGRIMS-0005811216 | 10 |
| Emails/Attachments | PILGRIMS-0005811546 | PILGRIMS-0005811551 | 5 |
| Emails/Attachments | PILGRIMS-0005811559 | PILGRIMS-0005811866 | 65 |
| Emails/Attachments | PILGRIMS-0005811868 | PILGRIMS-0005812038 | 35 |
| Emails/Attachments | PILGRIMS-0005812040 | PILGRIMS-0005812045 | 4 |
| Emails/Attachments | PILGRIMS-0005812053 | PILGRIMS-0005812063 | 10 |
| Emails/Attachments | PILGRIMS-0005812083 | PILGRIMS-0005812144 | 26 |
| Emails/Attachments | PILGRIMS-0005812146 | PILGRIMS-0005812782 | 61 |
| Emails/Attachments | PILGRIMS-0005812784 | PILGRIMS-0005812796 | 9 |
| Emails/Attachments | PILGRIMS-0005812857 | PILGRIMS-0005812858 | 2 |
| Emails/Attachments | PILGRIMS-0005812869 | PILGRIMS-0005812874 | 3 |
| Emails/Attachments | PILGRIMS-0005813027 | PILGRIMS-0005813051 | 17 |
| Emails/Attachments | PILGRIMS-0005813073 | PILGRIMS-0005813078 | 4 |
| Emails/Attachments | PILGRIMS-0005813080 | PILGRIMS-0005813160 | 61 |
| Emails/Attachments | PILGRIMS-0005813168 | PILGRIMS-0005813201 | 21 |
| Emails/Attachments | PILGRIMS-0005813204 | PILGRIMS-0005813216 | 10 |
| Emails/Attachments | PILGRIMS-0005813218 | PILGRIMS-0005813221 | 4 |
| Emails/Attachments | PILGRIMS-0005813224 | PILGRIMS-0005813242 | 8 |
| Emails/Attachments | PILGRIMS-0005813244 | PILGRIMS-0005813261 | 16 |
| Emails/Attachments | PILGRIMS-0005813263 | PILGRIMS-0005813278 | 6 |
| Emails/Attachments | PILGRIMS-0005813280 | PILGRIMS-0005813293 | 14 |
| Emails/Attachments | PILGRIMS-0005813295 | PILGRIMS-0005813296 | 1 |
| Emails/Attachments | PILGRIMS-0005813298 | PILGRIMS-0005813312 | 14 |
| Emails/Attachments | PILGRIMS-0005813320 | PILGRIMS-0005813321 | 2 |
| Emails/Attachments | PILGRIMS-0005813323 | PILGRIMS-0005813344 | 16 |
| Emails/Attachments | PILGRIMS-0005813346 | PILGRIMS-0005813347 | 1 |
| Emails/Attachments | PILGRIMS-0005813349 | PILGRIMS-0005813360 | 12 |
| Emails/Attachments | PILGRIMS-0005813362 | PILGRIMS-0005813418 | 40 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005813420 | PILGRIMS-0005813436 | 14 |
| Emails/Attachments | PILGRIMS-0005813438 | PILGRIMS-0005813438 | 1 |
| Emails/Attachments | PILGRIMS-0005813441 | PILGRIMS-0005813507 | 37 |
| Emails/Attachments | PILGRIMS-0005813522 | PILGRIMS-0005813560 | 24 |
| Emails/Attachments | PILGRIMS-0005813563 | PILGRIMS-0005813568 | 6 |
| Emails/Attachments | PILGRIMS-0005813570 | PILGRIMS-0005813574 | 5 |
| Emails/Attachments | PILGRIMS-0005813705 | PILGRIMS-0005813708 | 4 |
| Emails/Attachments | PILGRIMS-0005813711 | PILGRIMS-0005813734 | 13 |
| Emails/Attachments | PILGRIMS-0005813736 | PILGRIMS-0005813739 | 4 |
| Emails/Attachments | PILGRIMS-0005813741 | PILGRIMS-0005813753 | 11 |
| Emails/Attachments | PILGRIMS-0005813755 | PILGRIMS-0005813849 | 45 |
| Emails/Attachments | PILGRIMS-0005813851 | PILGRIMS-0005813857 | 6 |
| Emails/Attachments | PILGRIMS-0005813860 | PILGRIMS-0005813878 | 7 |
| Emails/Attachments | PILGRIMS-0005813881 | PILGRIMS-0005813881 | 1 |
| Emails/Attachments | PILGRIMS-0005813883 | PILGRIMS-0005813888 | 4 |
| Emails/Attachments | PILGRIMS-0005813894 | PILGRIMS-0005813949 | 34 |
| Emails/Attachments | PILGRIMS-0005813951 | PILGRIMS-0005813957 | 2 |
| Emails/Attachments | PILGRIMS-0005813964 | PILGRIMS-0005814045 | 50 |
| Emails/Attachments | PILGRIMS-0005814047 | PILGRIMS-0005814054 | 4 |
| Emails/Attachments | PILGRIMS-0005814056 | PILGRIMS-0005814057 | 2 |
| Emails/Attachments | PILGRIMS-0005814059 | PILGRIMS-0005814063 | 4 |
| Emails/Attachments | PILGRIMS-0005814066 | PILGRIMS-0005814069 | 2 |
| Emails/Attachments | PILGRIMS-0005814099 | PILGRIMS-0005814136 | 4 |
| Emails/Attachments | PILGRIMS-0005814148 | PILGRIMS-0005814267 | 51 |
| Emails/Attachments | PILGRIMS-0005814281 | PILGRIMS-0005814291 | 9 |
| Emails/Attachments | PILGRIMS-0005814293 | PILGRIMS-0005814294 | 2 |
| Emails/Attachments | PILGRIMS-0005814296 | PILGRIMS-0005814489 | 50 |
| Emails/Attachments | PILGRIMS-0005814491 | PILGRIMS-0005814497 | 6 |
| Emails/Attachments | PILGRIMS-0005814511 | PILGRIMS-0005814540 | 23 |
| Emails/Attachments | PILGRIMS-0005814542 | PILGRIMS-0005814560 | 14 |
| Emails/Attachments | PILGRIMS-0005814562 | PILGRIMS-0005814572 | 9 |
| Emails/Attachments | PILGRIMS-0005814580 | PILGRIMS-0005814608 | 15 |
| Emails/Attachments | PILGRIMS-0005814612 | PILGRIMS-0005814667 | 43 |
| Emails/Attachments | PILGRIMS-0005814681 | PILGRIMS-0005814682 | 1 |
| Emails/Attachments | PILGRIMS-0005814688 | PILGRIMS-0005814701 | 13 |
| Emails/Attachments | PILGRIMS-0005814704 | PILGRIMS-0005814786 | 32 |
| Emails/Attachments | PILGRIMS-0005814789 | PILGRIMS-0005814790 | 2 |
| Emails/Attachments | PILGRIMS-0005814820 | PILGRIMS-0005815341 | 194 |
| Emails/Attachments | PILGRIMS-0005815357 | PILGRIMS-0005815586 | 10 |
| Emails/Attachments | PILGRIMS-0005815616 | PILGRIMS-0005815657 | 33 |
| Emails/Attachments | PILGRIMS-0005815689 | PILGRIMS-0005815727 | 19 |
| Emails/Attachments | PILGRIMS-0005815729 | PILGRIMS-0005815731 | 3 |
| Emails/Attachments | PILGRIMS-0005815758 | PILGRIMS-0005815770 | 12 |
| Emails/Attachments | PILGRIMS-0005815789 | PILGRIMS-0005815826 | 19 |
| Emails/Attachments | PILGRIMS-0005815840 | PILGRIMS-0005815855 | 11 |
| Emails/Attachments | PILGRIMS-0005815875 | PILGRIMS-0005815948 | 64 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005815950 | PILGRIMS-0005815965 | 11 |
| Emails/Attachments | PILGRIMS-0005815980 | PILGRIMS-0005815995 | 15 |
| Emails/Attachments | PILGRIMS-0005815997 | PILGRIMS-0005816035 | 25 |
| Emails/Attachments | PILGRIMS-0005816037 | PILGRIMS-0005816042 | 6 |
| Emails/Attachments | PILGRIMS-0005816044 | PILGRIMS-0005816045 | 2 |
| Emails/Attachments | PILGRIMS-0005816047 | PILGRIMS-0005816075 | 16 |
| Emails/Attachments | PILGRIMS-0005816077 | PILGRIMS-0005816095 | 16 |
| Emails/Attachments | PILGRIMS-0005816097 | PILGRIMS-0005816098 | 2 |
| Emails/Attachments | PILGRIMS-0005816101 | PILGRIMS-0005816108 | 8 |
| Emails/Attachments | PILGRIMS-0005816111 | PILGRIMS-0005816135 | 15 |
| Emails/Attachments | PILGRIMS-0005816137 | PILGRIMS-0005816138 | 2 |
| Emails/Attachments | PILGRIMS-0005816140 | PILGRIMS-0005816141 | 2 |
| Emails/Attachments | PILGRIMS-0005816143 | PILGRIMS-0005816145 | 2 |
| Emails/Attachments | PILGRIMS-0005816175 | PILGRIMS-0005816178 | 4 |
| Emails/Attachments | PILGRIMS-0005816181 | PILGRIMS-0005816193 | 11 |
| Emails/Attachments | PILGRIMS-0005816211 | PILGRIMS-0005816214 | 3 |
| Emails/Attachments | PILGRIMS-0005816216 | PILGRIMS-0005816217 | 2 |
| Emails/Attachments | PILGRIMS-0005816219 | PILGRIMS-0005816230 | 11 |
| Emails/Attachments | PILGRIMS-0005816232 | PILGRIMS-0005816259 | 25 |
| Emails/Attachments | PILGRIMS-0005816261 | PILGRIMS-0005816265 | 4 |
| Emails/Attachments | PILGRIMS-0005816267 | PILGRIMS-0005816271 | 3 |
| Emails/Attachments | PILGRIMS-0005816273 | PILGRIMS-0005816295 | 18 |
| Emails/Attachments | PILGRIMS-0005816297 | PILGRIMS-0005816325 | 28 |
| Emails/Attachments | PILGRIMS-0005816341 | PILGRIMS-0005816347 | 7 |
| Emails/Attachments | PILGRIMS-0005816349 | PILGRIMS-0005816350 | 2 |
| Emails/Attachments | PILGRIMS-0005816352 | PILGRIMS-0005816362 | 8 |
| Emails/Attachments | PILGRIMS-0005816364 | PILGRIMS-0005816379 | 16 |
| Emails/Attachments | PILGRIMS-0005816381 | PILGRIMS-0005816396 | 15 |
| Emails/Attachments | PILGRIMS-0005816398 | PILGRIMS-0005816405 | 8 |
| Emails/Attachments | PILGRIMS-0005816407 | PILGRIMS-0005816416 | 10 |
| Emails/Attachments | PILGRIMS-0005816469 | PILGRIMS-0005816479 | 11 |
| Emails/Attachments | PILGRIMS-0005816498 | PILGRIMS-0005816503 | 6 |
| Emails/Attachments | PILGRIMS-0005816505 | PILGRIMS-0005816505 | 1 |
| Emails/Attachments | PILGRIMS-0005816527 | PILGRIMS-0005816536 | 2 |
| Emails/Attachments | PILGRIMS-0005816539 | PILGRIMS-0005816548 | 9 |
| Emails/Attachments | PILGRIMS-0005816550 | PILGRIMS-0005816555 | 6 |
| Emails/Attachments | PILGRIMS-0005816557 | PILGRIMS-0005816562 | 6 |
| Emails/Attachments | PILGRIMS-0005816564 | PILGRIMS-0005816566 | 3 |
| Emails/Attachments | PILGRIMS-0005816581 | PILGRIMS-0005816583 | 3 |
| Emails/Attachments | PILGRIMS-0005816585 | PILGRIMS-0005816605 | 17 |
| Emails/Attachments | PILGRIMS-0005816608 | PILGRIMS-0005816638 | 16 |
| Emails/Attachments | PILGRIMS-0005816643 | PILGRIMS-0005816664 | 9 |
| Emails/Attachments | PILGRIMS-0005816666 | PILGRIMS-0005816673 | 3 |
| Emails/Attachments | PILGRIMS-0005816686 | PILGRIMS-0005816691 | 6 |
| Emails/Attachments | PILGRIMS-0005816702 | PILGRIMS-0005816721 | 4 |
| Emails/Attachments | PILGRIMS-0005816731 | PILGRIMS-0005816770 | 16 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005816772 | PILGRIMS-0005816773 | 2 |
| Emails/Attachments | PILGRIMS-0005816775 | PILGRIMS-0005816780 | 3 |
| Emails/Attachments | PILGRIMS-0005816789 | PILGRIMS-0005816795 | 3 |
| Emails/Attachments | PILGRIMS-0005816797 | PILGRIMS-0005816807 | 9 |
| Emails/Attachments | PILGRIMS-0005816809 | PILGRIMS-0005816814 | 6 |
| Emails/Attachments | PILGRIMS-0005816817 | PILGRIMS-0005816818 | 2 |
| Emails/Attachments | PILGRIMS-0005816820 | PILGRIMS-0005816826 | 7 |
| Emails/Attachments | PILGRIMS-0005816840 | PILGRIMS-0005816857 | 15 |
| Emails/Attachments | PILGRIMS-0005816867 | PILGRIMS-0005816891 | 21 |
| Emails/Attachments | PILGRIMS-0005816893 | PILGRIMS-0005816914 | 18 |
| Emails/Attachments | PILGRIMS-0005816916 | PILGRIMS-0005816923 | 8 |
| Emails/Attachments | PILGRIMS-0005816937 | PILGRIMS-0005816938 | 2 |
| Emails/Attachments | PILGRIMS-0005816940 | PILGRIMS-0005816943 | 4 |
| Emails/Attachments | PILGRIMS-0005816945 | PILGRIMS-0005816946 | 2 |
| Emails/Attachments | PILGRIMS-0005816948 | PILGRIMS-0005816949 | 2 |
| Emails/Attachments | PILGRIMS-0005816951 | PILGRIMS-0005816952 | 2 |
| Emails/Attachments | PILGRIMS-0005816954 | PILGRIMS-0005816959 | 3 |
| Emails/Attachments | PILGRIMS-0005816961 | PILGRIMS-0005816964 | 4 |
| Emails/Attachments | PILGRIMS-0005816966 | PILGRIMS-0005816987 | 6 |
| Emails/Attachments | PILGRIMS-0005816990 | PILGRIMS-0005816995 | 6 |
| Emails/Attachments | PILGRIMS-0005817016 | PILGRIMS-0005817048 | 13 |
| Emails/Attachments | PILGRIMS-0005817050 | PILGRIMS-0005817053 | 3 |
| Emails/Attachments | PILGRIMS-0005817055 | PILGRIMS-0005817056 | 2 |
| Emails/Attachments | PILGRIMS-0005817058 | PILGRIMS-0005817061 | 4 |
| Emails/Attachments | PILGRIMS-0005817063 | PILGRIMS-0005817086 | 11 |
| Emails/Attachments | PILGRIMS-0005817091 | PILGRIMS-0005817119 | 20 |
| Emails/Attachments | PILGRIMS-0005817121 | PILGRIMS-0005817122 | 2 |
| Emails/Attachments | PILGRIMS-0005817124 | PILGRIMS-0005817129 | 6 |
| Emails/Attachments | PILGRIMS-0005817131 | PILGRIMS-0005817136 | 6 |
| Emails/Attachments | PILGRIMS-0005817144 | PILGRIMS-0005817176 | 20 |
| Emails/Attachments | PILGRIMS-0005817178 | PILGRIMS-0005817197 | 12 |
| Emails/Attachments | PILGRIMS-0005817199 | PILGRIMS-0005817200 | 2 |
| Emails/Attachments | PILGRIMS-0005817203 | PILGRIMS-0005817206 | 4 |
| Emails/Attachments | PILGRIMS-0005817214 | PILGRIMS-0005817246 | 14 |
| Emails/Attachments | PILGRIMS-0005817254 | PILGRIMS-0005817348 | 16 |
| Emails/Attachments | PILGRIMS-0005817415 | PILGRIMS-0005817416 | 1 |
| Emails/Attachments | PILGRIMS-0005817418 | PILGRIMS-0005817446 | 10 |
| Emails/Attachments | PILGRIMS-0005817448 | PILGRIMS-0005817478 | 15 |
| Emails/Attachments | PILGRIMS-0005817485 | PILGRIMS-0005817500 | 5 |
| Emails/Attachments | PILGRIMS-0005817503 | PILGRIMS-0005817509 | 7 |
| Emails/Attachments | PILGRIMS-0005817522 | PILGRIMS-0005817535 | 11 |
| Emails/Attachments | PILGRIMS-0005817547 | PILGRIMS-0005817558 | 12 |
| Emails/Attachments | PILGRIMS-0005817560 | PILGRIMS-0005817562 | 2 |
| Emails/Attachments | PILGRIMS-0005817566 | PILGRIMS-0005817577 | 10 |
| Emails/Attachments | PILGRIMS-0005817580 | PILGRIMS-0005817598 | 17 |
| Emails/Attachments | PILGRIMS-0005817612 | PILGRIMS-0005817625 | 11 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005817627 | PILGRIMS-0005817638 | 10 |
| Emails/Attachments | PILGRIMS-0005817640 | PILGRIMS-0005817647 | 8 |
| Emails/Attachments | PILGRIMS-0005817649 | PILGRIMS-0005817660 | 11 |
| Emails/Attachments | PILGRIMS-0005817668 | PILGRIMS-0005817669 | 2 |
| Emails/Attachments | PILGRIMS-0005817677 | PILGRIMS-0005817684 | 6 |
| Emails/Attachments | PILGRIMS-0005817687 | PILGRIMS-0005817689 | 3 |
| Emails/Attachments | PILGRIMS-0005817729 | PILGRIMS-0005817730 | 2 |
| Emails/Attachments | PILGRIMS-0005817733 | PILGRIMS-0005817751 | 16 |
| Emails/Attachments | PILGRIMS-0005817795 | PILGRIMS-0005817811 | 8 |
| Emails/Attachments | PILGRIMS-0005817813 | PILGRIMS-0005817823 | 2 |
| Emails/Attachments | PILGRIMS-0005817825 | PILGRIMS-0005817830 | 6 |
| Emails/Attachments | PILGRIMS-0005817832 | PILGRIMS-0005817835 | 4 |
| Emails/Attachments | PILGRIMS-0005817837 | PILGRIMS-0005817842 | 4 |
| Emails/Attachments | PILGRIMS-0005817844 | PILGRIMS-0005817848 | 5 |
| Emails/Attachments | PILGRIMS-0005817850 | PILGRIMS-0005817855 | 4 |
| Emails/Attachments | PILGRIMS-0005817857 | PILGRIMS-0005817869 | 12 |
| Emails/Attachments | PILGRIMS-0005817871 | PILGRIMS-0005817911 | 37 |
| Emails/Attachments | PILGRIMS-0005817913 | PILGRIMS-0005817921 | 8 |
| Emails/Attachments | PILGRIMS-0005817923 | PILGRIMS-0005817988 | 2 |
| Emails/Attachments | PILGRIMS-0005818054 | PILGRIMS-0005818063 | 6 |
| Emails/Attachments | PILGRIMS-0005818075 | PILGRIMS-0005818080 | 4 |
| Emails/Attachments | PILGRIMS-0005818082 | PILGRIMS-0005818087 | 6 |
| Emails/Attachments | PILGRIMS-0005818094 | PILGRIMS-0005818101 | 7 |
| Emails/Attachments | PILGRIMS-0005818103 | PILGRIMS-0005818142 | 37 |
| Emails/Attachments | PILGRIMS-0005818146 | PILGRIMS-0005818277 | 4 |
| Emails/Attachments | PILGRIMS-0005818343 | PILGRIMS-0005818501 | 2 |
| Emails/Attachments | PILGRIMS-0005818660 | PILGRIMS-0005818666 | 7 |
| Emails/Attachments | PILGRIMS-0005818668 | PILGRIMS-0005818675 | 8 |
| Emails/Attachments | PILGRIMS-0005818677 | PILGRIMS-0005818685 | 8 |
| Emails/Attachments | PILGRIMS-0005818699 | PILGRIMS-0005818700 | 2 |
| Emails/Attachments | PILGRIMS-0005818711 | PILGRIMS-0005818716 | 6 |
| Emails/Attachments | PILGRIMS-0005818718 | PILGRIMS-0005818724 | 4 |
| Emails/Attachments | PILGRIMS-0005818735 | PILGRIMS-0005818751 | 4 |
| Emails/Attachments | PILGRIMS-0005818753 | PILGRIMS-0005818782 | 5 |
| Emails/Attachments | PILGRIMS-0005818795 | PILGRIMS-0005818817 | 12 |
| Emails/Attachments | PILGRIMS-0005818819 | PILGRIMS-0005818820 | 2 |
| Emails/Attachments | PILGRIMS-0005818822 | PILGRIMS-0005818825 | 4 |
| Emails/Attachments | PILGRIMS-0005818827 | PILGRIMS-0005818842 | 11 |
| Emails/Attachments | PILGRIMS-0005818849 | PILGRIMS-0005818859 | 8 |
| Emails/Attachments | PILGRIMS-0005818862 | PILGRIMS-0005818876 | 15 |
| Emails/Attachments | PILGRIMS-0005818878 | PILGRIMS-0005818892 | 10 |
| Emails/Attachments | PILGRIMS-0005818894 | PILGRIMS-0005818933 | 35 |
| Emails/Attachments | PILGRIMS-0005818935 | PILGRIMS-0005818936 | 2 |
| Emails/Attachments | PILGRIMS-0005818948 | PILGRIMS-0005818988 | 27 |
| Emails/Attachments | PILGRIMS-0005818992 | PILGRIMS-0005819115 | 63 |
| Emails/Attachments | PILGRIMS-0005819193 | PILGRIMS-0005820149 | 305 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005820151 | PILGRIMS-0005820614 | 202 |
| Emails/Attachments | PILGRIMS-0005820616 | PILGRIMS-0005820944 | 125 |
| Emails/Attachments | PILGRIMS-0005820951 | PILGRIMS-0005821126 | 48 |
| Emails/Attachments | PILGRIMS-0005821128 | PILGRIMS-0005824031 | 1,374 |
| Emails/Attachments | PILGRIMS-0005824039 | PILGRIMS-0005824369 | 147 |
| Emails/Attachments | PILGRIMS-0005824371 | PILGRIMS-0005825282 | 483 |
| Emails/Attachments | PILGRIMS-0005825284 | PILGRIMS-0005826815 | 558 |
| Emails/Attachments | PILGRIMS-0005826818 | PILGRIMS-0005827404 | 284 |
| Emails/Attachments | PILGRIMS-0005827406 | PILGRIMS-0005829571 | 752 |
| Emails/Attachments | PILGRIMS-0005829612 | PILGRIMS-0005829902 | 133 |
| Emails/Attachments | PILGRIMS-0005829910 | PILGRIMS-0005830267 | 146 |
| Emails/Attachments | PILGRIMS-0005830276 | PILGRIMS-0005830479 | 74 |
| Emails/Attachments | PILGRIMS-0005830481 | PILGRIMS-0005831878 | 561 |
| Emails/Attachments | PILGRIMS-0005831908 | PILGRIMS-0005834851 | 1,153 |
| Emails/Attachments | PILGRIMS-0005834872 | PILGRIMS-0005834964 | 29 |
| Emails/Attachments | PILGRIMS-0005834978 | PILGRIMS-0005835599 | 352 |
| Emails/Attachments | PILGRIMS-0005835609 | PILGRIMS-0005836992 | 625 |
| Emails/Attachments | PILGRIMS-0005836994 | PILGRIMS-0005837311 | 98 |
| Emails/Attachments | PILGRIMS-0005837318 | PILGRIMS-0005837846 | 160 |
| Emails/Attachments | PILGRIMS-0005837857 | PILGRIMS-0005845952 | 1,954 |
| Emails/Attachments | PILGRIMS-0005845969 | PILGRIMS-0005847137 | 443 |
| Emails/Attachments | PILGRIMS-0005847139 | PILGRIMS-0005847861 | 323 |
| Emails/Attachments | PILGRIMS-0005847863 | PILGRIMS-0005848987 | 394 |
| Emails/Attachments | PILGRIMS-0005848995 | PILGRIMS-0005855865 | 2,508 |
| Emails/Attachments | PILGRIMS-0005855879 | PILGRIMS-0005856731 | 394 |
| Emails/Attachments | PILGRIMS-0005856734 | PILGRIMS-0005859476 | 1,161 |
| Emails/Attachments | PILGRIMS-0005859478 | PILGRIMS-0005863273 | 1,064 |
| Emails/Attachments | PILGRIMS-0005863275 | PILGRIMS-0005863363 | 22 |
| Emails/Attachments | PILGRIMS-0005863385 | PILGRIMS-0005866549 | 930 |
| Emails/Attachments | PILGRIMS-0005866551 | PILGRIMS-0005866552 | 2 |
| Emails/Attachments | PILGRIMS-0005866554 | PILGRIMS-0005866572 | 10 |
| Emails/Attachments | PILGRIMS-0005866598 | PILGRIMS-0005867167 | 200 |
| Emails/Attachments | PILGRIMS-0005867196 | PILGRIMS-0005869526 | 787 |
| Emails/Attachments | PILGRIMS-0005869529 | PILGRIMS-0005869900 | 82 |
| Emails/Attachments | PILGRIMS-0005869902 | PILGRIMS-0005869909 | 8 |
| Emails/Attachments | PILGRIMS-0005869911 | PILGRIMS-0005870016 | 37 |
| Emails/Attachments | PILGRIMS-0005870019 | PILGRIMS-0005871107 | 426 |
| Emails/Attachments | PILGRIMS-0005871110 | PILGRIMS-0005872352 | 422 |
| Emails/Attachments | PILGRIMS-0005872354 | PILGRIMS-0005872497 | 36 |
| Emails/Attachments | PILGRIMS-0005872503 | PILGRIMS-0005875053 | 805 |
| Emails/Attachments | PILGRIMS-0005875056 | PILGRIMS-0005875849 | 263 |
| Emails/Attachments | PILGRIMS-0005875851 | PILGRIMS-0005881360 | 2,038 |
| Emails/Attachments | PILGRIMS-0005881363 | PILGRIMS-0005883997 | 1,385 |
| Emails/Attachments | PILGRIMS-0005883999 | PILGRIMS-0005887502 | 835 |
| Emails/Attachments | PILGRIMS-0005887504 | PILGRIMS-0005887827 | 147 |
| Emails/Attachments | PILGRIMS-0005887830 | PILGRIMS-0005893725 | 1,929 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005893727 | PILGRIMS-0005893838 | 55 |
| Emails/Attachments | PILGRIMS-0005893840 | PILGRIMS-0005893882 | 28 |
| Emails/Attachments | PILGRIMS-0005893911 | PILGRIMS-0005893945 | 19 |
| Emails/Attachments | PILGRIMS-0005893980 | PILGRIMS-0005894056 | 38 |
| Emails/Attachments | PILGRIMS-0005894062 | PILGRIMS-0005894446 | 118 |
| Emails/Attachments | PILGRIMS-0005894448 | PILGRIMS-0005894597 | 39 |
| Emails/Attachments | PILGRIMS-0005894599 | PILGRIMS-0005894815 | 109 |
| Emails/Attachments | PILGRIMS-0005894817 | PILGRIMS-0005894823 | 6 |
| Emails/Attachments | PILGRIMS-0005894825 | PILGRIMS-0005894831 | 7 |
| Emails/Attachments | PILGRIMS-0005894842 | PILGRIMS-0005895065 | 107 |
| Emails/Attachments | PILGRIMS-0005895196 | PILGRIMS-0005896438 | 533 |
| Emails/Attachments | PILGRIMS-0005896495 | PILGRIMS-0005896703 | 63 |
| Emails/Attachments | PILGRIMS-0005896718 | PILGRIMS-0005896762 | 23 |
| Emails/Attachments | PILGRIMS-0005896771 | PILGRIMS-0005896993 | 103 |
| Emails/Attachments | PILGRIMS-0005897015 | PILGRIMS-0005897124 | 54 |
| Emails/Attachments | PILGRIMS-0005897159 | PILGRIMS-0005899510 | 1,029 |
| Emails/Attachments | PILGRIMS-0005899518 | PILGRIMS-0005901815 | 802 |
| Emails/Attachments | PILGRIMS-0005901875 | PILGRIMS-0005902466 | 255 |
| Emails/Attachments | PILGRIMS-0005902475 | PILGRIMS-0005903021 | 222 |
| Emails/Attachments | PILGRIMS-0005903023 | PILGRIMS-0005903219 | 73 |
| Emails/Attachments | PILGRIMS-0005903221 | PILGRIMS-0005903222 | 1 |
| Emails/Attachments | PILGRIMS-0005903226 | PILGRIMS-0005903293 | 29 |
| Emails/Attachments | PILGRIMS-0005903295 | PILGRIMS-0005903747 | 142 |
| Emails/Attachments | PILGRIMS-0005903873 | PILGRIMS-0005904120 | 72 |
| Emails/Attachments | PILGRIMS-0005904122 | PILGRIMS-0005904653 | 201 |
| Emails/Attachments | PILGRIMS-0005904655 | PILGRIMS-0005905405 | 208 |
| Emails/Attachments | PILGRIMS-0005905407 | PILGRIMS-0005906475 | 376 |
| Emails/Attachments | PILGRIMS-0005906480 | PILGRIMS-0005906530 | 31 |
| Emails/Attachments | PILGRIMS-0005906533 | PILGRIMS-0005907313 | 238 |
| Emails/Attachments | PILGRIMS-0005907320 | PILGRIMS-0005907826 | 155 |
| Emails/Attachments | PILGRIMS-0005907837 | PILGRIMS-0005907960 | 48 |
| Emails/Attachments | PILGRIMS-0005907967 | PILGRIMS-0005908229 | 58 |
| Emails/Attachments | PILGRIMS-0005908239 | PILGRIMS-0005909966 | 533 |
| Emails/Attachments | PILGRIMS-0005909975 | PILGRIMS-0005910239 | 68 |
| Emails/Attachments | PILGRIMS-0005910507 | PILGRIMS-0005910600 | 27 |
| Emails/Attachments | PILGRIMS-0005910602 | PILGRIMS-0005910628 | 20 |
| Emails/Attachments | PILGRIMS-0005910634 | PILGRIMS-0005911825 | 544 |
| Emails/Attachments | PILGRIMS-0005911827 | PILGRIMS-0005912103 | 93 |
| Emails/Attachments | PILGRIMS-0005912106 | PILGRIMS-0005913098 | 314 |
| Emails/Attachments | PILGRIMS-0005913101 | PILGRIMS-0005914290 | 407 |
| Emails/Attachments | PILGRIMS-0005914322 | PILGRIMS-0005914354 | 11 |
| Emails/Attachments | PILGRIMS-0005914356 | PILGRIMS-0005914547 | 49 |
| Emails/Attachments | PILGRIMS-0005914549 | PILGRIMS-0005914628 | 17 |
| Emails/Attachments | PILGRIMS-0005914762 | PILGRIMS-0005914898 | 23 |
| Emails/Attachments | PILGRIMS-0005914916 | PILGRIMS-0005914938 | 6 |
| Emails/Attachments | PILGRIMS-0005914955 | PILGRIMS-0005915182 | 50 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005915193 | PILGRIMS-0005915199 | 5 |
| Emails/Attachments | PILGRIMS-0005915201 | PILGRIMS-0005915244 | 13 |
| Emails/Attachments | PILGRIMS-0005915246 | PILGRIMS-0005915369 | 41 |
| Emails/Attachments | PILGRIMS-0005915371 | PILGRIMS-0005915400 | 4 |
| Emails/Attachments | PILGRIMS-0005915415 | PILGRIMS-0005915441 | 7 |
| Emails/Attachments | PILGRIMS-0005915456 | PILGRIMS-0005915513 | 7 |
| Emails/Attachments | PILGRIMS-0005915515 | PILGRIMS-0005915720 | 26 |
| Emails/Attachments | PILGRIMS-0005915725 | PILGRIMS-0005916053 | 63 |
| Emails/Attachments | PILGRIMS-0005916056 | PILGRIMS-0005916402 | 56 |
| Emails/Attachments | PILGRIMS-0005916404 | PILGRIMS-0005916753 | 23 |
| Emails/Attachments | PILGRIMS-0005916760 | PILGRIMS-0005917119 | 64 |
| Emails/Attachments | PILGRIMS-0005917122 | PILGRIMS-0005917462 | 79 |
| Emails/Attachments | PILGRIMS-0005917466 | PILGRIMS-0005917492 | 7 |
| Emails/Attachments | PILGRIMS-0005917494 | PILGRIMS-0005917497 | 1 |
| Emails/Attachments | PILGRIMS-0005917500 | PILGRIMS-0005917524 | 6 |
| Emails/Attachments | PILGRIMS-0005917547 | PILGRIMS-0005917583 | 10 |
| Emails/Attachments | PILGRIMS-0005917585 | PILGRIMS-0005917920 | 90 |
| Emails/Attachments | PILGRIMS-0005917926 | PILGRIMS-0005917929 | 2 |
| Emails/Attachments | PILGRIMS-0005917933 | PILGRIMS-0005918023 | 19 |
| Emails/Attachments | PILGRIMS-0005918038 | PILGRIMS-0005918141 | 26 |
| Emails/Attachments | PILGRIMS-0005918184 | PILGRIMS-0005918184 | 1 |
| Emails/Attachments | PILGRIMS-0005918347 | PILGRIMS-0005918475 | 14 |
| Emails/Attachments | PILGRIMS-0005918483 | PILGRIMS-0005918505 | 6 |
| Emails/Attachments | PILGRIMS-0005918523 | PILGRIMS-0005918710 | 61 |
| Emails/Attachments | PILGRIMS-0005918716 | PILGRIMS-0005918915 | 71 |
| Emails/Attachments | PILGRIMS-0005918926 | PILGRIMS-0005918969 | 21 |
| Emails/Attachments | PILGRIMS-0005918973 | PILGRIMS-0005918987 | 6 |
| Emails/Attachments | PILGRIMS-0005918989 | PILGRIMS-0005919123 | 19 |
| Emails/Attachments | PILGRIMS-0005919125 | PILGRIMS-0005919280 | 64 |
| Emails/Attachments | PILGRIMS-0005919286 | PILGRIMS-0005919338 | 26 |
| Emails/Attachments | PILGRIMS-0005919344 | PILGRIMS-0005919461 | 65 |
| Emails/Attachments | PILGRIMS-0005919488 | PILGRIMS-0005919494 | 7 |
| Emails/Attachments | PILGRIMS-0005919501 | PILGRIMS-0005919782 | 109 |
| Emails/Attachments | PILGRIMS-0005919821 | PILGRIMS-0005926921 | 2,410 |
| Emails/Attachments | PILGRIMS-0005926929 | PILGRIMS-0005927484 | 193 |
| Emails/Attachments | PILGRIMS-0005927486 | PILGRIMS-0005928483 | 783 |
| Emails/Attachments | PILGRIMS-0005928485 | PILGRIMS-0005928724 | 100 |
| Emails/Attachments | PILGRIMS-0005928726 | PILGRIMS-0005929091 | 232 |
| Emails/Attachments | PILGRIMS-0005929093 | PILGRIMS-0005929570 | 325 |
| Emails/Attachments | PILGRIMS-0005929572 | PILGRIMS-0005929573 | 2 |
| Emails/Attachments | PILGRIMS-0005929575 | PILGRIMS-0005930076 | 306 |
| Emails/Attachments | PILGRIMS-0005930078 | PILGRIMS-0005930654 | 254 |
| Emails/Attachments | PILGRIMS-0005930657 | PILGRIMS-0005931362 | 260 |
| Emails/Attachments | PILGRIMS-0005931364 | PILGRIMS-0005931829 | 225 |
| Emails/Attachments | PILGRIMS-0005931836 | PILGRIMS-0005932002 | 116 |
| Emails/Attachments | PILGRIMS-0005932004 | PILGRIMS-0005932701 | 384 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005932703 | PILGRIMS-0005932710 | 8 |
| Emails/Attachments | PILGRIMS-0005932712 | PILGRIMS-0005933941 | 124 |
| Emails/Attachments | PILGRIMS-0005933971 | PILGRIMS-0005934273 | 157 |
| Emails/Attachments | PILGRIMS-0005934275 | PILGRIMS-0005934458 | 115 |
| Emails/Attachments | PILGRIMS-0005934488 | PILGRIMS-0005934687 | 154 |
| Emails/Attachments | PILGRIMS-0005934689 | PILGRIMS-0005934877 | 151 |
| Emails/Attachments | PILGRIMS-0005934881 | PILGRIMS-0005935604 | 222 |
| Emails/Attachments | PILGRIMS-0005935677 | PILGRIMS-0005935682 | 5 |
| Emails/Attachments | PILGRIMS-0005935684 | PILGRIMS-0005935885 | 102 |
| Emails/Attachments | PILGRIMS-0005935894 | PILGRIMS-0005936188 | 147 |
| Emails/Attachments | PILGRIMS-0005936190 | PILGRIMS-0005936723 | 269 |
| Emails/Attachments | PILGRIMS-0005936725 | PILGRIMS-0005936893 | 125 |
| Emails/Attachments | PILGRIMS-0005936895 | PILGRIMS-0005937832 | 592 |
| Emails/Attachments | PILGRIMS-0005937834 | PILGRIMS-0005937954 | 49 |
| Emails/Attachments | PILGRIMS-0005937971 | PILGRIMS-0005938331 | 263 |
| Emails/Attachments | PILGRIMS-0005938333 | PILGRIMS-0005938334 | 2 |
| Emails/Attachments | PILGRIMS-0005938336 | PILGRIMS-0005938480 | 98 |
| Emails/Attachments | PILGRIMS-0005938482 | PILGRIMS-0005938866 | 170 |
| Emails/Attachments | PILGRIMS-0005938868 | PILGRIMS-0005940441 | 974 |
| Emails/Attachments | PILGRIMS-0005940507 | PILGRIMS-0005941253 | 348 |
| Emails/Attachments | PILGRIMS-0005941289 | PILGRIMS-0005941290 | 2 |
| Emails/Attachments | PILGRIMS-0005941306 | PILGRIMS-0005942066 | 409 |
| Emails/Attachments | PILGRIMS-0005942068 | PILGRIMS-0005942179 | 76 |
| Emails/Attachments | PILGRIMS-0005942181 | PILGRIMS-0005942708 | 321 |
| Emails/Attachments | PILGRIMS-0005942711 | PILGRIMS-0005942770 | 41 |
| Emails/Attachments | PILGRIMS-0005942773 | PILGRIMS-0005943026 | 113 |
| Emails/Attachments | PILGRIMS-0005943031 | PILGRIMS-0005943335 | 194 |
| Emails/Attachments | PILGRIMS-0005943338 | PILGRIMS-0005943442 | 79 |
| Emails/Attachments | PILGRIMS-0005943444 | PILGRIMS-0005943656 | 78 |
| Emails/Attachments | PILGRIMS-0005943685 | PILGRIMS-0005943692 | 7 |
| Emails/Attachments | PILGRIMS-0005943695 | PILGRIMS-0005943698 | 4 |
| Emails/Attachments | PILGRIMS-0005943701 | PILGRIMS-0005943730 | 6 |
| Emails/Attachments | PILGRIMS-0005943830 | PILGRIMS-0005943932 | 6 |
| Emails/Attachments | PILGRIMS-0005943935 | PILGRIMS-0005943936 | 1 |
| Emails/Attachments | PILGRIMS-0005943948 | PILGRIMS-0005943961 | 8 |
| Emails/Attachments | PILGRIMS-0005943965 | PILGRIMS-0005943970 | 2 |
| Emails/Attachments | PILGRIMS-0005943973 | PILGRIMS-0005943979 | 7 |
| Emails/Attachments | PILGRIMS-0005943982 | PILGRIMS-0005943983 | 2 |
| Emails/Attachments | PILGRIMS-0005943988 | PILGRIMS-0005944018 | 26 |
| Emails/Attachments | PILGRIMS-0005944021 | PILGRIMS-0005944029 | 6 |
| Emails/Attachments | PILGRIMS-0005944032 | PILGRIMS-0005944052 | 9 |
| Emails/Attachments | PILGRIMS-0005944055 | PILGRIMS-0005944072 | 15 |
| Emails/Attachments | PILGRIMS-0005944080 | PILGRIMS-0005944091 | 10 |
| Emails/Attachments | PILGRIMS-0005944094 | PILGRIMS-0005944098 | 5 |
| Emails/Attachments | PILGRIMS-0005944104 | PILGRIMS-0005944119 | 11 |
| Emails/Attachments | PILGRIMS-0005944124 | PILGRIMS-0005944127 | 4 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005944132 | PILGRIMS-0005944138 | 5 |
| Emails/Attachments | PILGRIMS-0005944142 | PILGRIMS-0005944143 | 2 |
| Emails/Attachments | PILGRIMS-0005944152 | PILGRIMS-0005944157 | 5 |
| Emails/Attachments | PILGRIMS-0005944178 | PILGRIMS-0005944190 | 6 |
| Emails/Attachments | PILGRIMS-0005944194 | PILGRIMS-0005944209 | 12 |
| Emails/Attachments | PILGRIMS-0005944216 | PILGRIMS-0005944219 | 2 |
| Emails/Attachments | PILGRIMS-0005944224 | PILGRIMS-0005944228 | 2 |
| Emails/Attachments | PILGRIMS-0005944235 | PILGRIMS-0005944241 | 5 |
| Emails/Attachments | PILGRIMS-0005944244 | PILGRIMS-0005944270 | 17 |
| Emails/Attachments | PILGRIMS-0005944277 | PILGRIMS-0005944348 | 38 |
| Emails/Attachments | PILGRIMS-0005944351 | PILGRIMS-0005944373 | 15 |
| Emails/Attachments | PILGRIMS-0005944380 | PILGRIMS-0005944381 | 2 |
| Emails/Attachments | PILGRIMS-0005944386 | PILGRIMS-0005944400 | 8 |
| Emails/Attachments | PILGRIMS-0005944403 | PILGRIMS-0005944414 | 10 |
| Emails/Attachments | PILGRIMS-0005944417 | PILGRIMS-0005944423 | 6 |
| Emails/Attachments | PILGRIMS-0005944427 | PILGRIMS-0005944525 | 9 |
| Emails/Attachments | PILGRIMS-0005944547 | PILGRIMS-0005944577 | 13 |
| Emails/Attachments | PILGRIMS-0005944579 | PILGRIMS-0005944606 | 15 |
| Emails/Attachments | PILGRIMS-0005944609 | PILGRIMS-0005944614 | 3 |
| Emails/Attachments | PILGRIMS-0005944619 | PILGRIMS-0005944621 | 3 |
| Emails/Attachments | PILGRIMS-0005944625 | PILGRIMS-0005944635 | 10 |
| Emails/Attachments | PILGRIMS-0005944638 | PILGRIMS-0005944665 | 19 |
| Emails/Attachments | PILGRIMS-0005944667 | PILGRIMS-0005944783 | 59 |
| Emails/Attachments | PILGRIMS-0005944788 | PILGRIMS-0005944800 | 4 |
| Emails/Attachments | PILGRIMS-0005944803 | PILGRIMS-0005944997 | 23 |
| Emails/Attachments | PILGRIMS-0005945002 | PILGRIMS-0005945021 | 16 |
| Emails/Attachments | PILGRIMS-0005945024 | PILGRIMS-0005945114 | 65 |
| Emails/Attachments | PILGRIMS-0005945118 | PILGRIMS-0005945125 | 4 |
| Emails/Attachments | PILGRIMS-0005945128 | PILGRIMS-0005945134 | 3 |
| Emails/Attachments | PILGRIMS-0005945144 | PILGRIMS-0005945148 | 3 |
| Emails/Attachments | PILGRIMS-0005945151 | PILGRIMS-0005945224 | 54 |
| Emails/Attachments | PILGRIMS-0005945229 | PILGRIMS-0005945253 | 17 |
| Emails/Attachments | PILGRIMS-0005945258 | PILGRIMS-0005945275 | 14 |
| Emails/Attachments | PILGRIMS-0005945278 | PILGRIMS-0005945292 | 10 |
| Emails/Attachments | PILGRIMS-0005945294 | PILGRIMS-0005945345 | 14 |
| Emails/Attachments | PILGRIMS-0005945348 | PILGRIMS-0005945349 | 2 |
| Emails/Attachments | PILGRIMS-0005945353 | PILGRIMS-0005945380 | 16 |
| Emails/Attachments | PILGRIMS-0005945386 | PILGRIMS-0005945418 | 25 |
| Emails/Attachments | PILGRIMS-0005945421 | PILGRIMS-0005945445 | 21 |
| Emails/Attachments | PILGRIMS-0005945448 | PILGRIMS-0005945603 | 50 |
| Emails/Attachments | PILGRIMS-0005945606 | PILGRIMS-0005945666 | 38 |
| Emails/Attachments | PILGRIMS-0005945670 | PILGRIMS-0005945676 | 5 |
| Emails/Attachments | PILGRIMS-0005945692 | PILGRIMS-0005945703 | 8 |
| Emails/Attachments | PILGRIMS-0005945706 | PILGRIMS-0005945816 | 77 |
| Emails/Attachments | PILGRIMS-0005945819 | PILGRIMS-0005945828 | 4 |
| Emails/Attachments | PILGRIMS-0005945831 | PILGRIMS-0005945835 | 5 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005945838 | PILGRIMS-0005945847 | 4 |
| Emails/Attachments | PILGRIMS-0005945851 | PILGRIMS-0005945853 | 1 |
| Emails/Attachments | PILGRIMS-0005945858 | PILGRIMS-0005946250 | 166 |
| Emails/Attachments | PILGRIMS-0005946253 | PILGRIMS-0005946366 | 84 |
| Emails/Attachments | PILGRIMS-0005946374 | PILGRIMS-0005946388 | 14 |
| Emails/Attachments | PILGRIMS-0005946393 | PILGRIMS-0005946399 | 5 |
| Emails/Attachments | PILGRIMS-0005946405 | PILGRIMS-0005946414 | 10 |
| Emails/Attachments | PILGRIMS-0005946417 | PILGRIMS-0005946492 | 45 |
| Emails/Attachments | PILGRIMS-0005946495 | PILGRIMS-0005946508 | 10 |
| Emails/Attachments | PILGRIMS-0005946510 | PILGRIMS-0005946512 | 2 |
| Emails/Attachments | PILGRIMS-0005946515 | PILGRIMS-0005946532 | 11 |
| Emails/Attachments | PILGRIMS-0005946538 | PILGRIMS-0005946787 | 132 |
| Emails/Attachments | PILGRIMS-0005946790 | PILGRIMS-0005947131 | 128 |
| Emails/Attachments | PILGRIMS-0005947135 | PILGRIMS-0005947261 | 89 |
| Emails/Attachments | PILGRIMS-0005947266 | PILGRIMS-0005947278 | 9 |
| Emails/Attachments | PILGRIMS-0005947281 | PILGRIMS-0005947296 | 12 |
| Emails/Attachments | PILGRIMS-0005947302 | PILGRIMS-0005947303 | 1 |
| Emails/Attachments | PILGRIMS-0005947308 | PILGRIMS-0005947325 | 11 |
| Emails/Attachments | PILGRIMS-0005947328 | PILGRIMS-0005947394 | 39 |
| Emails/Attachments | PILGRIMS-0005947414 | PILGRIMS-0005947504 | 49 |
| Emails/Attachments | PILGRIMS-0005947507 | PILGRIMS-0005947510 | 3 |
| Emails/Attachments | PILGRIMS-0005947513 | PILGRIMS-0005947519 | 5 |
| Emails/Attachments | PILGRIMS-0005947522 | PILGRIMS-0005947589 | 17 |
| Emails/Attachments | PILGRIMS-0005947621 | PILGRIMS-0005947622 | 1 |
| Emails/Attachments | PILGRIMS-0005947625 | PILGRIMS-0005947628 | 4 |
| Emails/Attachments | PILGRIMS-0005947631 | PILGRIMS-0005947832 | 111 |
| Emails/Attachments | PILGRIMS-0005947835 | PILGRIMS-0005947847 | 7 |
| Emails/Attachments | PILGRIMS-0005947850 | PILGRIMS-0005947853 | 4 |
| Emails/Attachments | PILGRIMS-0005947856 | PILGRIMS-0005947868 | 4 |
| Emails/Attachments | PILGRIMS-0005947871 | PILGRIMS-0005947880 | 5 |
| Emails/Attachments | PILGRIMS-0005947883 | PILGRIMS-0005947891 | 5 |
| Emails/Attachments | PILGRIMS-0005947896 | PILGRIMS-0005947908 | 10 |
| Emails/Attachments | PILGRIMS-0005947917 | PILGRIMS-0005947937 | 12 |
| Emails/Attachments | PILGRIMS-0005947940 | PILGRIMS-0005948114 | 24 |
| Emails/Attachments | PILGRIMS-0005948120 | PILGRIMS-0005948133 | 9 |
| Emails/Attachments | PILGRIMS-0005948136 | PILGRIMS-0005948165 | 21 |
| Emails/Attachments | PILGRIMS-0005948170 | PILGRIMS-0005948172 | 1 |
| Emails/Attachments | PILGRIMS-0005948175 | PILGRIMS-0005948228 | 41 |
| Emails/Attachments | PILGRIMS-0005948231 | PILGRIMS-0005948246 | 16 |
| Emails/Attachments | PILGRIMS-0005948260 | PILGRIMS-0005948265 | 5 |
| Emails/Attachments | PILGRIMS-0005948270 | PILGRIMS-0005948282 | 8 |
| Emails/Attachments | PILGRIMS-0005948289 | PILGRIMS-0005948305 | 8 |
| Emails/Attachments | PILGRIMS-0005948313 | PILGRIMS-0005948325 | 13 |
| Emails/Attachments | PILGRIMS-0005948328 | PILGRIMS-0005948335 | 4 |
| Emails/Attachments | PILGRIMS-0005948345 | PILGRIMS-0005948346 | 1 |
| Emails/Attachments | PILGRIMS-0005948349 | PILGRIMS-0005948382 | 21 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005948385 | PILGRIMS-0005948453 | 22 |
| Emails/Attachments | PILGRIMS-0005948456 | PILGRIMS-0005948512 | 37 |
| Emails/Attachments | PILGRIMS-0005948515 | PILGRIMS-0005948520 | 2 |
| Emails/Attachments | PILGRIMS-0005948530 | PILGRIMS-0005948532 | 2 |
| Emails/Attachments | PILGRIMS-0005948535 | PILGRIMS-0005948623 | 12 |
| Emails/Attachments | PILGRIMS-0005948700 | PILGRIMS-0005948719 | 12 |
| Emails/Attachments | PILGRIMS-0005948723 | PILGRIMS-0005948754 | 22 |
| Emails/Attachments | PILGRIMS-0005948757 | PILGRIMS-0005948768 | 5 |
| Emails/Attachments | PILGRIMS-0005948771 | PILGRIMS-0005948790 | 14 |
| Emails/Attachments | PILGRIMS-0005948796 | PILGRIMS-0005948801 | 3 |
| Emails/Attachments | PILGRIMS-0005948805 | PILGRIMS-0005948875 | 57 |
| Emails/Attachments | PILGRIMS-0005948893 | PILGRIMS-0005948946 | 32 |
| Emails/Attachments | PILGRIMS-0005948951 | PILGRIMS-0005949121 | 81 |
| Emails/Attachments | PILGRIMS-0005949142 | PILGRIMS-0005949192 | 42 |
| Emails/Attachments | PILGRIMS-0005949211 | PILGRIMS-0005949229 | 13 |
| Emails/Attachments | PILGRIMS-0005949232 | PILGRIMS-0005949327 | 43 |
| Emails/Attachments | PILGRIMS-0005949330 | PILGRIMS-0005949331 | 2 |
| Emails/Attachments | PILGRIMS-0005949334 | PILGRIMS-0005949334 | 1 |
| Emails/Attachments | PILGRIMS-0005949337 | PILGRIMS-0005949338 | 2 |
| Emails/Attachments | PILGRIMS-0005949343 | PILGRIMS-0005949355 | 8 |
| Emails/Attachments | PILGRIMS-0005949357 | PILGRIMS-0005949360 | 4 |
| Emails/Attachments | PILGRIMS-0005949365 | PILGRIMS-0005949381 | 11 |
| Emails/Attachments | PILGRIMS-0005949389 | PILGRIMS-0005949430 | 32 |
| Emails/Attachments | PILGRIMS-0005949433 | PILGRIMS-0005950193 | 377 |
| Emails/Attachments | PILGRIMS-0005950195 | PILGRIMS-0005951858 | 583 |
| Emails/Attachments | PILGRIMS-0005951860 | PILGRIMS-0005954097 | 575 |
| Emails/Attachments | PILGRIMS-0005954142 | PILGRIMS-0005954147 | 5 |
| Emails/Attachments | PILGRIMS-0005954415 | PILGRIMS-0005954417 | 1 |
| Emails/Attachments | PILGRIMS-0005954425 | PILGRIMS-0005954480 | 22 |
| Emails/Attachments | PILGRIMS-0005954483 | PILGRIMS-0005954558 | 41 |
| Emails/Attachments | PILGRIMS-0005954569 | PILGRIMS-0005954667 | 26 |
| Emails/Attachments | PILGRIMS-0005954672 | PILGRIMS-0005954716 | 36 |
| Emails/Attachments | PILGRIMS-0005954719 | PILGRIMS-0005954791 | 35 |
| Emails/Attachments | PILGRIMS-0005954797 | PILGRIMS-0005954833 | 15 |
| Emails/Attachments | PILGRIMS-0005954838 | PILGRIMS-0005954891 | 40 |
| Emails/Attachments | PILGRIMS-0005954894 | PILGRIMS-0005954899 | 4 |
| Emails/Attachments | PILGRIMS-0005954902 | PILGRIMS-0005954907 | 4 |
| Emails/Attachments | PILGRIMS-0005954919 | PILGRIMS-0005954934 | 10 |
| Emails/Attachments | PILGRIMS-0005954940 | PILGRIMS-0005954958 | 18 |
| Emails/Attachments | PILGRIMS-0005954964 | PILGRIMS-0005954965 | 2 |
| Emails/Attachments | PILGRIMS-0005954968 | PILGRIMS-0005954981 | 8 |
| Emails/Attachments | PILGRIMS-0005954989 | PILGRIMS-0005954997 | 8 |
| Emails/Attachments | PILGRIMS-0005955001 | PILGRIMS-0005955035 | 23 |
| Emails/Attachments | PILGRIMS-0005955042 | PILGRIMS-0005955172 | 54 |
| Emails/Attachments | PILGRIMS-0005955201 | PILGRIMS-0005955333 | 84 |
| Emails/Attachments | PILGRIMS-0005955336 | PILGRIMS-0005955430 | 66 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005955435 | PILGRIMS-0005955487 | 39 |
| Emails/Attachments | PILGRIMS-0005955490 | PILGRIMS-0005955493 | 2 |
| Emails/Attachments | PILGRIMS-0005955498 | PILGRIMS-0005955508 | 6 |
| Emails/Attachments | PILGRIMS-0005955511 | PILGRIMS-0005955824 | 185 |
| Emails/Attachments | PILGRIMS-0005955835 | PILGRIMS-0005955837 | 3 |
| Emails/Attachments | PILGRIMS-0005955840 | PILGRIMS-0005955854 | 7 |
| Emails/Attachments | PILGRIMS-0005955866 | PILGRIMS-0005956074 | 134 |
| Emails/Attachments | PILGRIMS-0005956078 | PILGRIMS-0005956105 | 23 |
| Emails/Attachments | PILGRIMS-0005956115 | PILGRIMS-0005956259 | 88 |
| Emails/Attachments | PILGRIMS-0005956262 | PILGRIMS-0005956316 | 24 |
| Emails/Attachments | PILGRIMS-0005956319 | PILGRIMS-0005956430 | 67 |
| Emails/Attachments | PILGRIMS-0005956434 | PILGRIMS-0005956444 | 9 |
| Emails/Attachments | PILGRIMS-0005956449 | PILGRIMS-0005956478 | 22 |
| Emails/Attachments | PILGRIMS-0005956490 | PILGRIMS-0005956576 | 53 |
| Emails/Attachments | PILGRIMS-0005956580 | PILGRIMS-0005956619 | 26 |
| Emails/Attachments | PILGRIMS-0005956623 | PILGRIMS-0005956688 | 34 |
| Emails/Attachments | PILGRIMS-0005956701 | PILGRIMS-0005956759 | 42 |
| Emails/Attachments | PILGRIMS-0005956762 | PILGRIMS-0005956783 | 16 |
| Emails/Attachments | PILGRIMS-0005956787 | PILGRIMS-0005956934 | 70 |
| Emails/Attachments | PILGRIMS-0005956936 | PILGRIMS-0005956938 | 2 |
| Emails/Attachments | PILGRIMS-0005956940 | PILGRIMS-0005956966 | 9 |
| Emails/Attachments | PILGRIMS-0005956968 | PILGRIMS-0005956969 | 2 |
| Emails/Attachments | PILGRIMS-0005956971 | PILGRIMS-0005957162 | 58 |
| Emails/Attachments | PILGRIMS-0005957178 | PILGRIMS-0005957182 | 5 |
| Emails/Attachments | PILGRIMS-0005957185 | PILGRIMS-0005957185 | 1 |
| Emails/Attachments | PILGRIMS-0005957187 | PILGRIMS-0005957237 | 13 |
| Emails/Attachments | PILGRIMS-0005957240 | PILGRIMS-0005957399 | 72 |
| Emails/Attachments | PILGRIMS-0005957405 | PILGRIMS-0005957415 | 6 |
| Emails/Attachments | PILGRIMS-0005957422 | PILGRIMS-0005957422 | 1 |
| Emails/Attachments | PILGRIMS-0005957425 | PILGRIMS-0005957448 | 2 |
| Emails/Attachments | PILGRIMS-0005957454 | PILGRIMS-0005957463 | 9 |
| Emails/Attachments | PILGRIMS-0005957465 | PILGRIMS-0005957489 | 2 |
| Emails/Attachments | PILGRIMS-0005957495 | PILGRIMS-0005957559 | 38 |
| Emails/Attachments | PILGRIMS-0005957564 | PILGRIMS-0005957937 | 109 |
| Emails/Attachments | PILGRIMS-0005957972 | PILGRIMS-0005958065 | 35 |
| Emails/Attachments | PILGRIMS-0005958069 | PILGRIMS-0005958195 | 18 |
| Emails/Attachments | PILGRIMS-0005958199 | PILGRIMS-0005958290 | 31 |
| Emails/Attachments | PILGRIMS-0005958294 | PILGRIMS-0005958476 | 54 |
| Emails/Attachments | PILGRIMS-0005958482 | PILGRIMS-0005958658 | 63 |
| Emails/Attachments | PILGRIMS-0005958663 | PILGRIMS-0005958664 | 2 |
| Emails/Attachments | PILGRIMS-0005958671 | PILGRIMS-0005958743 | 26 |
| Emails/Attachments | PILGRIMS-0005958745 | PILGRIMS-0005958809 | 41 |
| Emails/Attachments | PILGRIMS-0005958847 | PILGRIMS-0005958898 | 22 |
| Emails/Attachments | PILGRIMS-0005958923 | PILGRIMS-0005959018 | 4 |
| Emails/Attachments | PILGRIMS-0005959027 | PILGRIMS-0005959073 | 13 |
| Emails/Attachments | PILGRIMS-0005959076 | PILGRIMS-0005959090 | 9 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005959095 | PILGRIMS-0005959129 | 13 |
| Emails/Attachments | PILGRIMS-0005959138 | PILGRIMS-0005959165 | 4 |
| Emails/Attachments | PILGRIMS-0005959178 | PILGRIMS-0005959194 | 8 |
| Emails/Attachments | PILGRIMS-0005959199 | PILGRIMS-0005959257 | 22 |
| Emails/Attachments | PILGRIMS-0005959274 | PILGRIMS-0005959389 | 57 |
| Emails/Attachments | PILGRIMS-0005959399 | PILGRIMS-0005959418 | 2 |
| Emails/Attachments | PILGRIMS-0005959420 | PILGRIMS-0005959529 | 37 |
| Emails/Attachments | PILGRIMS-0005959538 | PILGRIMS-0005960369 | 183 |
| Emails/Attachments | PILGRIMS-0005960371 | PILGRIMS-0005961122 | 419 |
| Emails/Attachments | PILGRIMS-0005961124 | PILGRIMS-0005961178 | 16 |
| Emails/Attachments | PILGRIMS-0005961181 | PILGRIMS-0005961262 | 43 |
| Emails/Attachments | PILGRIMS-0005961264 | PILGRIMS-0005961370 | 65 |
| Emails/Attachments | PILGRIMS-0005961375 | PILGRIMS-0005961387 | 8 |
| Emails/Attachments | PILGRIMS-0005961389 | PILGRIMS-0005961445 | 36 |
| Emails/Attachments | PILGRIMS-0005961447 | PILGRIMS-0005961467 | 14 |
| Emails/Attachments | PILGRIMS-0005961471 | PILGRIMS-0005961491 | 17 |
| Emails/Attachments | PILGRIMS-0005961493 | PILGRIMS-0005961849 | 122 |
| Emails/Attachments | PILGRIMS-0005961862 | PILGRIMS-0005962398 | 200 |
| Emails/Attachments | PILGRIMS-0005962400 | PILGRIMS-0005962405 | 6 |
| Emails/Attachments | PILGRIMS-0005962407 | PILGRIMS-0005962411 | 5 |
| Emails/Attachments | PILGRIMS-0005962413 | PILGRIMS-0005963005 | 178 |
| Emails/Attachments | PILGRIMS-0005963007 | PILGRIMS-0005963020 | 7 |
| Emails/Attachments | PILGRIMS-0005963022 | PILGRIMS-0005963093 | 40 |
| Emails/Attachments | PILGRIMS-0005963095 | PILGRIMS-0005963098 | 2 |
| Emails/Attachments | PILGRIMS-0005963102 | PILGRIMS-0005963298 | 87 |
| Emails/Attachments | PILGRIMS-0005963328 | PILGRIMS-0005963330 | 3 |
| Emails/Attachments | PILGRIMS-0005963335 | PILGRIMS-0005963337 | 3 |
| Emails/Attachments | PILGRIMS-0005963352 | PILGRIMS-0005963353 | 2 |
| Emails/Attachments | PILGRIMS-0005963394 | PILGRIMS-0005963395 | 2 |
| Emails/Attachments | PILGRIMS-0005963473 | PILGRIMS-0005963474 | 2 |
| Emails/Attachments | PILGRIMS-0005964073 | PILGRIMS-0005964074 | 2 |
| Emails/Attachments | PILGRIMS-0005964307 | PILGRIMS-0005964308 | 2 |
| Emails/Attachments | PILGRIMS-0005964311 | PILGRIMS-0005964312 | 2 |
| Emails/Attachments | PILGRIMS-0005964315 | PILGRIMS-0005964318 | 4 |
| Emails/Attachments | PILGRIMS-0005964511 | PILGRIMS-0005964512 | 2 |
| Emails/Attachments | PILGRIMS-0005964863 | PILGRIMS-0005965847 | 576 |
| Emails/Attachments | PILGRIMS-0005965963 | PILGRIMS-0005965974 | 12 |
| Emails/Attachments | PILGRIMS-0005965976 | PILGRIMS-0005968473 | 216 |
| Emails/Attachments | PILGRIMS-0005968487 | PILGRIMS-0005968555 | 54 |
| Emails/Attachments | PILGRIMS-0005968561 | PILGRIMS-0005968589 | 29 |
| Emails/Attachments | PILGRIMS-0005968660 | PILGRIMS-0005968661 | 1 |
| Emails/Attachments | PILGRIMS-0005968664 | PILGRIMS-0005968669 | 6 |
| Emails/Attachments | PILGRIMS-0005968671 | PILGRIMS-0005968699 | 10 |
| Emails/Attachments | PILGRIMS-0005968709 | PILGRIMS-0005968725 | 10 |
| Emails/Attachments | PILGRIMS-0005968727 | PILGRIMS-0005968731 | 4 |
| Emails/Attachments | PILGRIMS-0005968733 | PILGRIMS-0005968762 | 17 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005968766 | PILGRIMS-0005968788 | 15 |
| Emails/Attachments | PILGRIMS-0005968791 | PILGRIMS-0005968800 | 4 |
| Emails/Attachments | PILGRIMS-0005968803 | PILGRIMS-0005968804 | 2 |
| Emails/Attachments | PILGRIMS-0005968807 | PILGRIMS-0005968945 | 16 |
| Emails/Attachments | PILGRIMS-0005968949 | PILGRIMS-0005968961 | 5 |
| Emails/Attachments | PILGRIMS-0005968976 | PILGRIMS-0005968998 | 6 |
| Emails/Attachments | PILGRIMS-0005969002 | PILGRIMS-0005969020 | 9 |
| Emails/Attachments | PILGRIMS-0005969022 | PILGRIMS-0005969028 | 6 |
| Emails/Attachments | PILGRIMS-0005969030 | PILGRIMS-0005969031 | 2 |
| Emails/Attachments | PILGRIMS-0005969033 | PILGRIMS-0005969057 | 16 |
| Emails/Attachments | PILGRIMS-0005969059 | PILGRIMS-0005969066 | 6 |
| Emails/Attachments | PILGRIMS-0005969070 | PILGRIMS-0005969073 | 1 |
| Emails/Attachments | PILGRIMS-0005969076 | PILGRIMS-0005969077 | 2 |
| Emails/Attachments | PILGRIMS-0005969081 | PILGRIMS-0005969088 | 6 |
| Emails/Attachments | PILGRIMS-0005969091 | PILGRIMS-0005969104 | 11 |
| Emails/Attachments | PILGRIMS-0005969106 | PILGRIMS-0005969124 | 19 |
| Emails/Attachments | PILGRIMS-0005969126 | PILGRIMS-0005969129 | 4 |
| Emails/Attachments | PILGRIMS-0005969131 | PILGRIMS-0005969138 | 7 |
| Emails/Attachments | PILGRIMS-0005969140 | PILGRIMS-0005969155 | 11 |
| Emails/Attachments | PILGRIMS-0005969157 | PILGRIMS-0005969166 | 10 |
| Emails/Attachments | PILGRIMS-0005969168 | PILGRIMS-0005969171 | 4 |
| Emails/Attachments | PILGRIMS-0005969173 | PILGRIMS-0005969184 | 10 |
| Emails/Attachments | PILGRIMS-0005969188 | PILGRIMS-0005969231 | 8 |
| Emails/Attachments | PILGRIMS-0005969247 | PILGRIMS-0005969248 | 2 |
| Emails/Attachments | PILGRIMS-0005969250 | PILGRIMS-0005969272 | 13 |
| Emails/Attachments | PILGRIMS-0005969274 | PILGRIMS-0005969289 | 14 |
| Emails/Attachments | PILGRIMS-0005969291 | PILGRIMS-0005969296 | 5 |
| Emails/Attachments | PILGRIMS-0005969299 | PILGRIMS-0005969302 | 3 |
| Emails/Attachments | PILGRIMS-0005969304 | PILGRIMS-0005969307 | 4 |
| Emails/Attachments | PILGRIMS-0005969311 | PILGRIMS-0005969312 | 2 |
| Emails/Attachments | PILGRIMS-0005969317 | PILGRIMS-0005969323 | 7 |
| Emails/Attachments | PILGRIMS-0005969327 | PILGRIMS-0005969333 | 5 |
| Emails/Attachments | PILGRIMS-0005969337 | PILGRIMS-0005969355 | 13 |
| Emails/Attachments | PILGRIMS-0005969360 | PILGRIMS-0005969369 | 10 |
| Emails/Attachments | PILGRIMS-0005969376 | PILGRIMS-0005969379 | 3 |
| Emails/Attachments | PILGRIMS-0005969381 | PILGRIMS-0005969382 | 2 |
| Emails/Attachments | PILGRIMS-0005969389 | PILGRIMS-0005969391 | 3 |
| Emails/Attachments | PILGRIMS-0005969394 | PILGRIMS-0005969452 | 54 |
| Emails/Attachments | PILGRIMS-0005969455 | PILGRIMS-0005969456 | 2 |
| Emails/Attachments | PILGRIMS-0005969461 | PILGRIMS-0005969462 | 2 |
| Emails/Attachments | PILGRIMS-0005969464 | PILGRIMS-0005969485 | 16 |
| Emails/Attachments | PILGRIMS-0005969487 | PILGRIMS-0005969754 | 39 |
| Emails/Attachments | PILGRIMS-0005969756 | PILGRIMS-0005969757 | 2 |
| Emails/Attachments | PILGRIMS-0005969759 | PILGRIMS-0005969761 | 2 |
| Emails/Attachments | PILGRIMS-0005969763 | PILGRIMS-0005969776 | 12 |
| Emails/Attachments | PILGRIMS-0005969778 | PILGRIMS-0005969786 | 8 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005969788 | PILGRIMS-0005969818 | 16 |
| Emails/Attachments | PILGRIMS-0005969847 | PILGRIMS-0005969848 | 2 |
| Emails/Attachments | PILGRIMS-0005969851 | PILGRIMS-0005969873 | 19 |
| Emails/Attachments | PILGRIMS-0005969878 | PILGRIMS-0005969882 | 5 |
| Emails/Attachments | PILGRIMS-0005969884 | PILGRIMS-0005969890 | 5 |
| Emails/Attachments | PILGRIMS-0005969895 | PILGRIMS-0005969917 | 12 |
| Emails/Attachments | PILGRIMS-0005969919 | PILGRIMS-0005969932 | 12 |
| Emails/Attachments | PILGRIMS-0005969950 | PILGRIMS-0005970017 | 22 |
| Emails/Attachments | PILGRIMS-0005970019 | PILGRIMS-0005970046 | 26 |
| Emails/Attachments | PILGRIMS-0005970048 | PILGRIMS-0005970049 | 2 |
| Emails/Attachments | PILGRIMS-0005970051 | PILGRIMS-0005970054 | 2 |
| Emails/Attachments | PILGRIMS-0005970083 | PILGRIMS-0005970224 | 46 |
| Emails/Attachments | PILGRIMS-0005970228 | PILGRIMS-0005970229 | 2 |
| Emails/Attachments | PILGRIMS-0005970231 | PILGRIMS-0005970232 | 2 |
| Emails/Attachments | PILGRIMS-0005970234 | PILGRIMS-0005970249 | 12 |
| Emails/Attachments | PILGRIMS-0005970251 | PILGRIMS-0005970268 | 8 |
| Emails/Attachments | PILGRIMS-0005970270 | PILGRIMS-0005970271 | 2 |
| Emails/Attachments | PILGRIMS-0005970277 | PILGRIMS-0005970282 | 6 |
| Emails/Attachments | PILGRIMS-0005970285 | PILGRIMS-0005970292 | 6 |
| Emails/Attachments | PILGRIMS-0005970298 | PILGRIMS-0005970301 | 3 |
| Emails/Attachments | PILGRIMS-0005970303 | PILGRIMS-0005970304 | 2 |
| Emails/Attachments | PILGRIMS-0005970306 | PILGRIMS-0005970309 | 4 |
| Emails/Attachments | PILGRIMS-0005970311 | PILGRIMS-0005970342 | 4 |
| Emails/Attachments | PILGRIMS-0005970344 | PILGRIMS-0005970360 | 14 |
| Emails/Attachments | PILGRIMS-0005970362 | PILGRIMS-0005970366 | 5 |
| Emails/Attachments | PILGRIMS-0005970372 | PILGRIMS-0005970379 | 7 |
| Emails/Attachments | PILGRIMS-0005970381 | PILGRIMS-0005970390 | 6 |
| Emails/Attachments | PILGRIMS-0005970395 | PILGRIMS-0005970401 | 4 |
| Emails/Attachments | PILGRIMS-0005970403 | PILGRIMS-0005970427 | 4 |
| Emails/Attachments | PILGRIMS-0005970429 | PILGRIMS-0005970440 | 9 |
| Emails/Attachments | PILGRIMS-0005970442 | PILGRIMS-0005970443 | 2 |
| Emails/Attachments | PILGRIMS-0005970445 | PILGRIMS-0005970456 | 7 |
| Emails/Attachments | PILGRIMS-0005970458 | PILGRIMS-0005970509 | 24 |
| Emails/Attachments | PILGRIMS-0005970511 | PILGRIMS-0005970948 | 312 |
| Emails/Attachments | PILGRIMS-0005970957 | PILGRIMS-0005970966 | 10 |
| Emails/Attachments | PILGRIMS-0005970968 | PILGRIMS-0005970978 | 7 |
| Emails/Attachments | PILGRIMS-0005970981 | PILGRIMS-0005971004 | 11 |
| Emails/Attachments | PILGRIMS-0005971007 | PILGRIMS-0005971008 | 2 |
| Emails/Attachments | PILGRIMS-0005971010 | PILGRIMS-0005971018 | 6 |
| Emails/Attachments | PILGRIMS-0005971020 | PILGRIMS-0005971077 | 14 |
| Emails/Attachments | PILGRIMS-0005971094 | PILGRIMS-0005971122 | 11 |
| Emails/Attachments | PILGRIMS-0005971124 | PILGRIMS-0005971125 | 2 |
| Emails/Attachments | PILGRIMS-0005971127 | PILGRIMS-0005971134 | 8 |
| Emails/Attachments | PILGRIMS-0005971139 | PILGRIMS-0005971152 | 8 |
| Emails/Attachments | PILGRIMS-0005971154 | PILGRIMS-0005971173 | 8 |
| Emails/Attachments | PILGRIMS-0005971175 | PILGRIMS-0005971176 | 2 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005971178 | PILGRIMS-0005971211 | 14 |
| Emails/Attachments | PILGRIMS-0005971237 | PILGRIMS-0005971307 | 38 |
| Emails/Attachments | PILGRIMS-0005971309 | PILGRIMS-0005971311 | 1 |
| Emails/Attachments | PILGRIMS-0005971316 | PILGRIMS-0005971317 | 2 |
| Emails/Attachments | PILGRIMS-0005971319 | PILGRIMS-0005971322 | 4 |
| Emails/Attachments | PILGRIMS-0005971325 | PILGRIMS-0005971353 | 19 |
| Emails/Attachments | PILGRIMS-0005971358 | PILGRIMS-0005971376 | 5 |
| Emails/Attachments | PILGRIMS-0005971378 | PILGRIMS-0005971381 | 4 |
| Emails/Attachments | PILGRIMS-0005971383 | PILGRIMS-0005971390 | 8 |
| Emails/Attachments | PILGRIMS-0005971392 | PILGRIMS-0005971422 | 27 |
| Emails/Attachments | PILGRIMS-0005971424 | PILGRIMS-0005971429 | 6 |
| Emails/Attachments | PILGRIMS-0005971431 | PILGRIMS-0005971492 | 38 |
| Emails/Attachments | PILGRIMS-0005971494 | PILGRIMS-0005971514 | 11 |
| Emails/Attachments | PILGRIMS-0005971520 | PILGRIMS-0005971531 | 10 |
| Emails/Attachments | PILGRIMS-0005971533 | PILGRIMS-0005971544 | 10 |
| Emails/Attachments | PILGRIMS-0005971548 | PILGRIMS-0005971555 | 6 |
| Emails/Attachments | PILGRIMS-0005971557 | PILGRIMS-0005971558 | 2 |
| Emails/Attachments | PILGRIMS-0005971562 | PILGRIMS-0005971563 | 2 |
| Emails/Attachments | PILGRIMS-0005971565 | PILGRIMS-0005971595 | 16 |
| Emails/Attachments | PILGRIMS-0005971597 | PILGRIMS-0005971600 | 4 |
| Emails/Attachments | PILGRIMS-0005971604 | PILGRIMS-0005971609 | 6 |
| Emails/Attachments | PILGRIMS-0005971611 | PILGRIMS-0005971620 | 8 |
| Emails/Attachments | PILGRIMS-0005971622 | PILGRIMS-0005971639 | 16 |
| Emails/Attachments | PILGRIMS-0005971641 | PILGRIMS-0005971727 | 37 |
| Emails/Attachments | PILGRIMS-0005971729 | PILGRIMS-0005971732 | 2 |
| Emails/Attachments | PILGRIMS-0005971738 | PILGRIMS-0005972324 | 15 |
| Emails/Attachments | PILGRIMS-0005972332 | PILGRIMS-0005972337 | 4 |
| Emails/Attachments | PILGRIMS-0005972339 | PILGRIMS-0005972342 | 4 |
| Emails/Attachments | PILGRIMS-0005972344 | PILGRIMS-0005972349 | 6 |
| Emails/Attachments | PILGRIMS-0005972352 | PILGRIMS-0005972357 | 6 |
| Emails/Attachments | PILGRIMS-0005972359 | PILGRIMS-0005972367 | 9 |
| Emails/Attachments | PILGRIMS-0005972371 | PILGRIMS-0005972396 | 11 |
| Emails/Attachments | PILGRIMS-0005972398 | PILGRIMS-0005972405 | 8 |
| Emails/Attachments | PILGRIMS-0005972407 | PILGRIMS-0005972417 | 11 |
| Emails/Attachments | PILGRIMS-0005972419 | PILGRIMS-0005972421 | 2 |
| Emails/Attachments | PILGRIMS-0005972425 | PILGRIMS-0005972436 | 10 |
| Emails/Attachments | PILGRIMS-0005972439 | PILGRIMS-0005972467 | 17 |
| Emails/Attachments | PILGRIMS-0005972471 | PILGRIMS-0005972472 | 2 |
| Emails/Attachments | PILGRIMS-0005972476 | PILGRIMS-0005972487 | 8 |
| Emails/Attachments | PILGRIMS-0005972489 | PILGRIMS-0005972541 | 20 |
| Emails/Attachments | PILGRIMS-0005972544 | PILGRIMS-0005972549 | 6 |
| Emails/Attachments | PILGRIMS-0005972551 | PILGRIMS-0005972554 | 4 |
| Emails/Attachments | PILGRIMS-0005972558 | PILGRIMS-0005972567 | 8 |
| Emails/Attachments | PILGRIMS-0005972569 | PILGRIMS-0005972576 | 8 |
| Emails/Attachments | PILGRIMS-0005972578 | PILGRIMS-0005972588 | 11 |
| Emails/Attachments | PILGRIMS-0005972591 | PILGRIMS-0005972617 | 8 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005972619 | PILGRIMS-0005972620 | 2 |
| Emails/Attachments | PILGRIMS-0005972622 | PILGRIMS-0005972636 | 12 |
| Emails/Attachments | PILGRIMS-0005972638 | PILGRIMS-0005972651 | 14 |
| Emails/Attachments | PILGRIMS-0005972655 | PILGRIMS-0005972660 | 6 |
| Emails/Attachments | PILGRIMS-0005972662 | PILGRIMS-0005972668 | 6 |
| Emails/Attachments | PILGRIMS-0005972670 | PILGRIMS-0005972711 | 23 |
| Emails/Attachments | PILGRIMS-0005972713 | PILGRIMS-0005972718 | 5 |
| Emails/Attachments | PILGRIMS-0005972720 | PILGRIMS-0005972755 | 13 |
| Emails/Attachments | PILGRIMS-0005972757 | PILGRIMS-0005972758 | 2 |
| Emails/Attachments | PILGRIMS-0005972761 | PILGRIMS-0005972790 | 17 |
| Emails/Attachments | PILGRIMS-0005972793 | PILGRIMS-0005972794 | 2 |
| Emails/Attachments | PILGRIMS-0005972800 | PILGRIMS-0005972844 | 18 |
| Emails/Attachments | PILGRIMS-0005972846 | PILGRIMS-0005972847 | 2 |
| Emails/Attachments | PILGRIMS-0005972849 | PILGRIMS-0005972851 | 2 |
| Emails/Attachments | PILGRIMS-0005972855 | PILGRIMS-0005972925 | 21 |
| Emails/Attachments | PILGRIMS-0005972927 | PILGRIMS-0005973016 | 30 |
| Emails/Attachments | PILGRIMS-0005973018 | PILGRIMS-0005973052 | 15 |
| Emails/Attachments | PILGRIMS-0005973054 | PILGRIMS-0005973063 | 8 |
| Emails/Attachments | PILGRIMS-0005973065 | PILGRIMS-0005973066 | 2 |
| Emails/Attachments | PILGRIMS-0005973068 | PILGRIMS-0005973073 | 6 |
| Emails/Attachments | PILGRIMS-0005973075 | PILGRIMS-0005973110 | 16 |
| Emails/Attachments | PILGRIMS-0005973113 | PILGRIMS-0005973171 | 24 |
| Emails/Attachments | PILGRIMS-0005973173 | PILGRIMS-0005973174 | 1 |
| Emails/Attachments | PILGRIMS-0005973176 | PILGRIMS-0005973182 | 2 |
| Emails/Attachments | PILGRIMS-0005973195 | PILGRIMS-0005973204 | 7 |
| Emails/Attachments | PILGRIMS-0005973206 | PILGRIMS-0005973215 | 10 |
| Emails/Attachments | PILGRIMS-0005973220 | PILGRIMS-0005973227 | 6 |
| Emails/Attachments | PILGRIMS-0005973229 | PILGRIMS-0005973231 | 3 |
| Emails/Attachments | PILGRIMS-0005973234 | PILGRIMS-0005973235 | 2 |
| Emails/Attachments | PILGRIMS-0005973237 | PILGRIMS-0005973255 | 8 |
| Emails/Attachments | PILGRIMS-0005973257 | PILGRIMS-0005973279 | 5 |
| Emails/Attachments | PILGRIMS-0005973280 | PILGRIMS-0005973305 | 13 |
| Emails/Attachments | PILGRIMS-0005973307 | PILGRIMS-0005973312 | 6 |
| Emails/Attachments | PILGRIMS-0005973314 | PILGRIMS-0005973321 | 8 |
| Emails/Attachments | PILGRIMS-0005973323 | PILGRIMS-0005973325 | 2 |
| Emails/Attachments | PILGRIMS-0005973328 | PILGRIMS-0005973370 | 21 |
| Emails/Attachments | PILGRIMS-0005973372 | PILGRIMS-0005973418 | 15 |
| Emails/Attachments | PILGRIMS-0005973421 | PILGRIMS-0005973426 | 6 |
| Emails/Attachments | PILGRIMS-0005973428 | PILGRIMS-0005973437 | 7 |
| Emails/Attachments | PILGRIMS-0005973440 | PILGRIMS-0005973456 | 14 |
| Emails/Attachments | PILGRIMS-0005973460 | PILGRIMS-0005973461 | 2 |
| Emails/Attachments | PILGRIMS-0005973463 | PILGRIMS-0005973464 | 2 |
| Emails/Attachments | PILGRIMS-0005973467 | PILGRIMS-0005973483 | 17 |
| Emails/Attachments | PILGRIMS-0005973488 | PILGRIMS-0005973492 | 2 |
| Emails/Attachments | PILGRIMS-0005973494 | PILGRIMS-0005973524 | 9 |
| Emails/Attachments | PILGRIMS-0005973526 | PILGRIMS-0005973553 | 13 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005973555 | PILGRIMS-0005973562 | 8 |
| Emails/Attachments | PILGRIMS-0005973564 | PILGRIMS-0005973619 | 8 |
| Emails/Attachments | PILGRIMS-0005973621 | PILGRIMS-0005973625 | 4 |
| Emails/Attachments | PILGRIMS-0005973630 | PILGRIMS-0005973631 | 2 |
| Emails/Attachments | PILGRIMS-0005973633 | PILGRIMS-0005973652 | 20 |
| Emails/Attachments | PILGRIMS-0005973654 | PILGRIMS-0005973665 | 11 |
| Emails/Attachments | PILGRIMS-0005973670 | PILGRIMS-0005973680 | 8 |
| Emails/Attachments | PILGRIMS-0005973682 | PILGRIMS-0005973689 | 8 |
| Emails/Attachments | PILGRIMS-0005973691 | PILGRIMS-0005973698 | 8 |
| Emails/Attachments | PILGRIMS-0005973700 | PILGRIMS-0005973709 | 10 |
| Emails/Attachments | PILGRIMS-0005973712 | PILGRIMS-0005973718 | 4 |
| Emails/Attachments | PILGRIMS-0005973722 | PILGRIMS-0005973727 | 4 |
| Emails/Attachments | PILGRIMS-0005973729 | PILGRIMS-0005973734 | 6 |
| Emails/Attachments | PILGRIMS-0005973737 | PILGRIMS-0005973756 | 20 |
| Emails/Attachments | PILGRIMS-0005973758 | PILGRIMS-0005973761 | 4 |
| Emails/Attachments | PILGRIMS-0005973765 | PILGRIMS-0005973802 | 21 |
| Emails/Attachments | PILGRIMS-0005973804 | PILGRIMS-0005973815 | 12 |
| Emails/Attachments | PILGRIMS-0005973817 | PILGRIMS-0005973822 | 6 |
| Emails/Attachments | PILGRIMS-0005973829 | PILGRIMS-0005973856 | 23 |
| Emails/Attachments | PILGRIMS-0005973858 | PILGRIMS-0005973865 | 7 |
| Emails/Attachments | PILGRIMS-0005973867 | PILGRIMS-0005973873 | 3 |
| Emails/Attachments | PILGRIMS-0005973875 | PILGRIMS-0005973902 | 10 |
| Emails/Attachments | PILGRIMS-0005973907 | PILGRIMS-0005973911 | 2 |
| Emails/Attachments | PILGRIMS-0005973913 | PILGRIMS-0005973932 | 20 |
| Emails/Attachments | PILGRIMS-0005973935 | PILGRIMS-0005973952 | 13 |
| Emails/Attachments | PILGRIMS-0005973954 | PILGRIMS-0005973957 | 4 |
| Emails/Attachments | PILGRIMS-0005973962 | PILGRIMS-0005973995 | 13 |
| Emails/Attachments | PILGRIMS-0005974011 | PILGRIMS-0005974012 | 2 |
| Emails/Attachments | PILGRIMS-0005974014 | PILGRIMS-0005974032 | 15 |
| Emails/Attachments | PILGRIMS-0005974035 | PILGRIMS-0005974038 | 4 |
| Emails/Attachments | PILGRIMS-0005974041 | PILGRIMS-0005974060 | 1 |
| Emails/Attachments | PILGRIMS-0005974062 | PILGRIMS-0005974082 | 15 |
| Emails/Attachments | PILGRIMS-0005974084 | PILGRIMS-0005974085 | 2 |
| Emails/Attachments | PILGRIMS-0005974087 | PILGRIMS-0005974094 | 6 |
| Emails/Attachments | PILGRIMS-0005974104 | PILGRIMS-0005974105 | 2 |
| Emails/Attachments | PILGRIMS-0005974110 | PILGRIMS-0005974111 | 2 |
| Emails/Attachments | PILGRIMS-0005974113 | PILGRIMS-0005974122 | 9 |
| Emails/Attachments | PILGRIMS-0005974127 | PILGRIMS-0005974128 | 2 |
| Emails/Attachments | PILGRIMS-0005974130 | PILGRIMS-0005974135 | 6 |
| Emails/Attachments | PILGRIMS-0005974139 | PILGRIMS-0005974142 | 2 |
| Emails/Attachments | PILGRIMS-0005974144 | PILGRIMS-0005974151 | 7 |
| Emails/Attachments | PILGRIMS-0005974159 | PILGRIMS-0005974167 | 9 |
| Emails/Attachments | PILGRIMS-0005974169 | PILGRIMS-0005974170 | 2 |
| Emails/Attachments | PILGRIMS-0005974172 | PILGRIMS-0005974175 | 4 |
| Emails/Attachments | PILGRIMS-0005974177 | PILGRIMS-0005974237 | 22 |
| Emails/Attachments | PILGRIMS-0005974246 | PILGRIMS-0005974255 | 10 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005974258 | PILGRIMS-0005974271 | 12 |
| Emails/Attachments | PILGRIMS-0005974273 | PILGRIMS-0005974282 | 10 |
| Emails/Attachments | PILGRIMS-0005974285 | PILGRIMS-0005974315 | 11 |
| Emails/Attachments | PILGRIMS-0005974326 | PILGRIMS-0005974357 | 8 |
| Emails/Attachments | PILGRIMS-0005974381 | PILGRIMS-0005974404 | 2 |
| Emails/Attachments | PILGRIMS-0005974410 | PILGRIMS-0005974419 | 9 |
| Emails/Attachments | PILGRIMS-0005974421 | PILGRIMS-0005974428 | 6 |
| Emails/Attachments | PILGRIMS-0005974432 | PILGRIMS-0005974447 | 14 |
| Emails/Attachments | PILGRIMS-0005974450 | PILGRIMS-0005974453 | 4 |
| Emails/Attachments | PILGRIMS-0005974455 | PILGRIMS-0005974462 | 8 |
| Emails/Attachments | PILGRIMS-0005974464 | PILGRIMS-0005974472 | 9 |
| Emails/Attachments | PILGRIMS-0005974477 | PILGRIMS-0005974481 | 2 |
| Emails/Attachments | PILGRIMS-0005974483 | PILGRIMS-0005974522 | 21 |
| Emails/Attachments | PILGRIMS-0005974524 | PILGRIMS-0005974579 | 10 |
| Emails/Attachments | PILGRIMS-0005974605 | PILGRIMS-0005974641 | 13 |
| Emails/Attachments | PILGRIMS-0005974645 | PILGRIMS-0005974657 | 9 |
| Emails/Attachments | PILGRIMS-0005974659 | PILGRIMS-0005974677 | 17 |
| Emails/Attachments | PILGRIMS-0005974680 | PILGRIMS-0005974683 | 4 |
| Emails/Attachments | PILGRIMS-0005974685 | PILGRIMS-0005974814 | 31 |
| Emails/Attachments | PILGRIMS-0005974816 | PILGRIMS-0005974819 | 4 |
| Emails/Attachments | PILGRIMS-0005974821 | PILGRIMS-0005974822 | 2 |
| Emails/Attachments | PILGRIMS-0005974824 | PILGRIMS-0005974825 | 1 |
| Emails/Attachments | PILGRIMS-0005974827 | PILGRIMS-0005974838 | 12 |
| Emails/Attachments | PILGRIMS-0005974846 | PILGRIMS-0005974928 | 10 |
| Emails/Attachments | PILGRIMS-0005974930 | PILGRIMS-0005974937 | 8 |
| Emails/Attachments | PILGRIMS-0005974939 | PILGRIMS-0005974945 | 4 |
| Emails/Attachments | PILGRIMS-0005974950 | PILGRIMS-0005974955 | 6 |
| Emails/Attachments | PILGRIMS-0005974957 | PILGRIMS-0005974958 | 2 |
| Emails/Attachments | PILGRIMS-0005974960 | PILGRIMS-0005974961 | 2 |
| Emails/Attachments | PILGRIMS-0005974963 | PILGRIMS-0005975048 | 18 |
| Emails/Attachments | PILGRIMS-0005975128 | PILGRIMS-0005975133 | 6 |
| Emails/Attachments | PILGRIMS-0005975135 | PILGRIMS-0005975185 | 11 |
| Emails/Attachments | PILGRIMS-0005975189 | PILGRIMS-0005975190 | 2 |
| Emails/Attachments | PILGRIMS-0005975192 | PILGRIMS-0005975199 | 8 |
| Emails/Attachments | PILGRIMS-0005975201 | PILGRIMS-0005975204 | 4 |
| Emails/Attachments | PILGRIMS-0005975206 | PILGRIMS-0005975232 | 7 |
| Emails/Attachments | PILGRIMS-0005975235 | PILGRIMS-0005975249 | 7 |
| Emails/Attachments | PILGRIMS-0005975260 | PILGRIMS-0005975261 | 2 |
| Emails/Attachments | PILGRIMS-0005975269 | PILGRIMS-0005975284 | 16 |
| Emails/Attachments | PILGRIMS-0005975286 | PILGRIMS-0005975297 | 12 |
| Emails/Attachments | PILGRIMS-0005975299 | PILGRIMS-0005975302 | 4 |
| Emails/Attachments | PILGRIMS-0005975329 | PILGRIMS-0005975355 | 2 |
| Emails/Attachments | PILGRIMS-0005975384 | PILGRIMS-0005975416 | 6 |
| Emails/Attachments | PILGRIMS-0005975418 | PILGRIMS-0005975421 | 4 |
| Emails/Attachments | PILGRIMS-0005975423 | PILGRIMS-0005975424 | 2 |
| Emails/Attachments | PILGRIMS-0005975427 | PILGRIMS-0005975465 | 25 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005975468 | PILGRIMS-0005975492 | 5 |
| Emails/Attachments | PILGRIMS-0005975514 | PILGRIMS-0005975516 | 2 |
| Emails/Attachments | PILGRIMS-0005975518 | PILGRIMS-0005975525 | 8 |
| Emails/Attachments | PILGRIMS-0005975527 | PILGRIMS-0005975556 | 17 |
| Emails/Attachments | PILGRIMS-0005975576 | PILGRIMS-0005975581 | 6 |
| Emails/Attachments | PILGRIMS-0005975583 | PILGRIMS-0005975620 | 21 |
| Emails/Attachments | PILGRIMS-0005975622 | PILGRIMS-0005975663 | 21 |
| Emails/Attachments | PILGRIMS-0005975665 | PILGRIMS-0005975672 | 8 |
| Emails/Attachments | PILGRIMS-0005975674 | PILGRIMS-0005975704 | 8 |
| Emails/Attachments | PILGRIMS-0005975707 | PILGRIMS-0005975734 | 4 |
| Emails/Attachments | PILGRIMS-0005975754 | PILGRIMS-0005975778 | 22 |
| Emails/Attachments | PILGRIMS-0005975780 | PILGRIMS-0005975787 | 8 |
| Emails/Attachments | PILGRIMS-0005975789 | PILGRIMS-0005975798 | 8 |
| Emails/Attachments | PILGRIMS-0005975800 | PILGRIMS-0005975801 | 2 |
| Emails/Attachments | PILGRIMS-0005975803 | PILGRIMS-0005975834 | 4 |
| Emails/Attachments | PILGRIMS-0005975836 | PILGRIMS-0005975841 | 6 |
| Emails/Attachments | PILGRIMS-0005975888 | PILGRIMS-0005975889 | 2 |
| Emails/Attachments | PILGRIMS-0005975891 | PILGRIMS-0005975933 | 15 |
| Emails/Attachments | PILGRIMS-0005975940 | PILGRIMS-0005975967 | 7 |
| Emails/Attachments | PILGRIMS-0005975969 | PILGRIMS-0005975982 | 14 |
| Emails/Attachments | PILGRIMS-0005975984 | PILGRIMS-0005976003 | 20 |
| Emails/Attachments | PILGRIMS-0005976005 | PILGRIMS-0005976040 | 17 |
| Emails/Attachments | PILGRIMS-0005976042 | PILGRIMS-0005976053 | 12 |
| Emails/Attachments | PILGRIMS-0005976055 | PILGRIMS-0005976062 | 8 |
| Emails/Attachments | PILGRIMS-0005976064 | PILGRIMS-0005976067 | 4 |
| Emails/Attachments | PILGRIMS-0005976069 | PILGRIMS-0005976074 | 6 |
| Emails/Attachments | PILGRIMS-0005976076 | PILGRIMS-0005976079 | 4 |
| Emails/Attachments | PILGRIMS-0005976081 | PILGRIMS-0005976084 | 4 |
| Emails/Attachments | PILGRIMS-0005976086 | PILGRIMS-0005976096 | 10 |
| Emails/Attachments | PILGRIMS-0005976099 | PILGRIMS-0005976125 | 8 |
| Emails/Attachments | PILGRIMS-0005976147 | PILGRIMS-0005976230 | 38 |
| Emails/Attachments | PILGRIMS-0005976250 | PILGRIMS-0005976285 | 10 |
| Emails/Attachments | PILGRIMS-0005976287 | PILGRIMS-0005976309 | 17 |
| Emails/Attachments | PILGRIMS-0005976311 | PILGRIMS-0005976316 | 6 |
| Emails/Attachments | PILGRIMS-0005976318 | PILGRIMS-0005976333 | 6 |
| Emails/Attachments | PILGRIMS-0005976335 | PILGRIMS-0005976336 | 2 |
| Emails/Attachments | PILGRIMS-0005976339 | PILGRIMS-0005976342 | 4 |
| Emails/Attachments | PILGRIMS-0005976344 | PILGRIMS-0005976349 | 6 |
| Emails/Attachments | PILGRIMS-0005976351 | PILGRIMS-0005976356 | 6 |
| Emails/Attachments | PILGRIMS-0005976358 | PILGRIMS-0005976363 | 6 |
| Emails/Attachments | PILGRIMS-0005976367 | PILGRIMS-0005976368 | 2 |
| Emails/Attachments | PILGRIMS-0005976372 | PILGRIMS-0005976373 | 2 |
| Emails/Attachments | PILGRIMS-0005976379 | PILGRIMS-0005976380 | 2 |
| Emails/Attachments | PILGRIMS-0005976383 | PILGRIMS-0005976388 | 6 |
| Emails/Attachments | PILGRIMS-0005976399 | PILGRIMS-0005976408 | 10 |
| Emails/Attachments | PILGRIMS-0005976411 | PILGRIMS-0005976418 | 8 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005976421 | PILGRIMS-0005976424 | 4 |
| Emails/Attachments | PILGRIMS-0005976430 | PILGRIMS-0005976432 | 3 |
| Emails/Attachments | PILGRIMS-0005976434 | PILGRIMS-0005976445 | 3 |
| Emails/Attachments | PILGRIMS-0005976448 | PILGRIMS-0005976449 | 2 |
| Emails/Attachments | PILGRIMS-0005976451 | PILGRIMS-0005976452 | 2 |
| Emails/Attachments | PILGRIMS-0005976457 | PILGRIMS-0005976458 | 2 |
| Emails/Attachments | PILGRIMS-0005976462 | PILGRIMS-0005976465 | 4 |
| Emails/Attachments | PILGRIMS-0005976467 | PILGRIMS-0005976472 | 6 |
| Emails/Attachments | PILGRIMS-0005976477 | PILGRIMS-0005976480 | 4 |
| Emails/Attachments | PILGRIMS-0005976483 | PILGRIMS-0005976486 | 4 |
| Emails/Attachments | PILGRIMS-0005976489 | PILGRIMS-0005976490 | 2 |
| Emails/Attachments | PILGRIMS-0005976493 | PILGRIMS-0005976494 | 2 |
| Emails/Attachments | PILGRIMS-0005976496 | PILGRIMS-0005976521 | 9 |
| Emails/Attachments | PILGRIMS-0005976524 | PILGRIMS-0005976527 | 4 |
| Emails/Attachments | PILGRIMS-0005976530 | PILGRIMS-0005976531 | 2 |
| Emails/Attachments | PILGRIMS-0005976535 | PILGRIMS-0005976544 | 5 |
| Emails/Attachments | PILGRIMS-0005976547 | PILGRIMS-0005976552 | 6 |
| Emails/Attachments | PILGRIMS-0005976555 | PILGRIMS-0005976556 | 2 |
| Emails/Attachments | PILGRIMS-0005976559 | PILGRIMS-0005976560 | 2 |
| Emails/Attachments | PILGRIMS-0005976563 | PILGRIMS-0005976566 | 4 |
| Emails/Attachments | PILGRIMS-0005976570 | PILGRIMS-0005976575 | 6 |
| Emails/Attachments | PILGRIMS-0005976578 | PILGRIMS-0005976585 | 8 |
| Emails/Attachments | PILGRIMS-0005976589 | PILGRIMS-0005976594 | 6 |
| Emails/Attachments | PILGRIMS-0005976596 | PILGRIMS-0005976606 | 3 |
| Emails/Attachments | PILGRIMS-0005976608 | PILGRIMS-0005976617 | 10 |
| Emails/Attachments | PILGRIMS-0005976620 | PILGRIMS-0005976627 | 8 |
| Emails/Attachments | PILGRIMS-0005976631 | PILGRIMS-0005976640 | 10 |
| Emails/Attachments | PILGRIMS-0005976643 | PILGRIMS-0005976646 | 4 |
| Emails/Attachments | PILGRIMS-0005976649 | PILGRIMS-0005976656 | 8 |
| Emails/Attachments | PILGRIMS-0005976659 | PILGRIMS-0005976660 | 2 |
| Emails/Attachments | PILGRIMS-0005976663 | PILGRIMS-0005976668 | 6 |
| Emails/Attachments | PILGRIMS-0005976672 | PILGRIMS-0005976677 | 6 |
| Emails/Attachments | PILGRIMS-0005976684 | PILGRIMS-0005976693 | 10 |
| Emails/Attachments | PILGRIMS-0005976695 | PILGRIMS-0005976698 | 4 |
| Emails/Attachments | PILGRIMS-0005976700 | PILGRIMS-0005976703 | 4 |
| Emails/Attachments | PILGRIMS-0005976706 | PILGRIMS-0005976707 | 2 |
| Emails/Attachments | PILGRIMS-0005976711 | PILGRIMS-0005976720 | 10 |
| Emails/Attachments | PILGRIMS-0005976724 | PILGRIMS-0005976758 | 9 |
| Emails/Attachments | PILGRIMS-0005976761 | PILGRIMS-0005976764 | 4 |
| Emails/Attachments | PILGRIMS-0005976771 | PILGRIMS-0005976774 | 4 |
| Emails/Attachments | PILGRIMS-0005976776 | PILGRIMS-0005976781 | 6 |
| Emails/Attachments | PILGRIMS-0005976783 | PILGRIMS-0005976784 | 2 |
| Emails/Attachments | PILGRIMS-0005976787 | PILGRIMS-0005976815 | 3 |
| Emails/Attachments | PILGRIMS-0005976818 | PILGRIMS-0005976831 | 7 |
| Emails/Attachments | PILGRIMS-0005976833 | PILGRIMS-0005976834 | 2 |
| Emails/Attachments | PILGRIMS-0005976836 | PILGRIMS-0005976839 | 4 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005976841 | PILGRIMS-0005976842 | 2 |
| Emails/Attachments | PILGRIMS-0005976844 | PILGRIMS-0005976845 | 2 |
| Emails/Attachments | PILGRIMS-0005976847 | PILGRIMS-0005976871 | 16 |
| Emails/Attachments | PILGRIMS-0005976874 | PILGRIMS-0005976877 | 4 |
| Emails/Attachments | PILGRIMS-0005976880 | PILGRIMS-0005976885 | 6 |
| Emails/Attachments | PILGRIMS-0005976889 | PILGRIMS-0005976893 | 5 |
| Emails/Attachments | PILGRIMS-0005976895 | PILGRIMS-0005976901 | 7 |
| Emails/Attachments | PILGRIMS-0005976904 | PILGRIMS-0005976921 | 9 |
| Emails/Attachments | PILGRIMS-0005976926 | PILGRIMS-0005976942 | 10 |
| Emails/Attachments | PILGRIMS-0005976944 | PILGRIMS-0005976948 | 5 |
| Emails/Attachments | PILGRIMS-0005976950 | PILGRIMS-0005976955 | 6 |
| Emails/Attachments | PILGRIMS-0005976958 | PILGRIMS-0005976959 | 2 |
| Emails/Attachments | PILGRIMS-0005976962 | PILGRIMS-0005976963 | 2 |
| Emails/Attachments | PILGRIMS-0005976965 | PILGRIMS-0005976966 | 2 |
| Emails/Attachments | PILGRIMS-0005976968 | PILGRIMS-0005976973 | 6 |
| Emails/Attachments | PILGRIMS-0005976975 | PILGRIMS-0005976989 | 7 |
| Emails/Attachments | PILGRIMS-0005976992 | PILGRIMS-0005976995 | 4 |
| Emails/Attachments | PILGRIMS-0005976997 | PILGRIMS-0005977004 | 3 |
| Emails/Attachments | PILGRIMS-0005977007 | PILGRIMS-0005977009 | 3 |
| Emails/Attachments | PILGRIMS-0005977012 | PILGRIMS-0005977015 | 4 |
| Emails/Attachments | PILGRIMS-0005977018 | PILGRIMS-0005977021 | 4 |
| Emails/Attachments | PILGRIMS-0005977025 | PILGRIMS-0005977026 | 2 |
| Emails/Attachments | PILGRIMS-0005977029 | PILGRIMS-0005977036 | 8 |
| Emails/Attachments | PILGRIMS-0005977039 | PILGRIMS-0005977042 | 4 |
| Emails/Attachments | PILGRIMS-0005977045 | PILGRIMS-0005977169 | 9 |
| Emails/Attachments | PILGRIMS-0005977172 | PILGRIMS-0005977173 | 2 |
| Emails/Attachments | PILGRIMS-0005977176 | PILGRIMS-0005977179 | 4 |
| Emails/Attachments | PILGRIMS-0005977181 | PILGRIMS-0005977182 | 2 |
| Emails/Attachments | PILGRIMS-0005977185 | PILGRIMS-0005977186 | 2 |
| Emails/Attachments | PILGRIMS-0005977190 | PILGRIMS-0005977191 | 2 |
| Emails/Attachments | PILGRIMS-0005977196 | PILGRIMS-0005977199 | 4 |
| Emails/Attachments | PILGRIMS-0005977201 | PILGRIMS-0005977230 | 8 |
| Emails/Attachments | PILGRIMS-0005977233 | PILGRIMS-0005977234 | 2 |
| Emails/Attachments | PILGRIMS-0005977237 | PILGRIMS-0005977240 | 4 |
| Emails/Attachments | PILGRIMS-0005977243 | PILGRIMS-0005977246 | 4 |
| Emails/Attachments | PILGRIMS-0005977248 | PILGRIMS-0005977249 | 2 |
| Emails/Attachments | PILGRIMS-0005977251 | PILGRIMS-0005977259 | 5 |
| Emails/Attachments | PILGRIMS-0005977262 | PILGRIMS-0005977280 | 9 |
| Emails/Attachments | PILGRIMS-0005977283 | PILGRIMS-0005977295 | 7 |
| Emails/Attachments | PILGRIMS-0005977298 | PILGRIMS-0005977301 | 4 |
| Emails/Attachments | PILGRIMS-0005977303 | PILGRIMS-0005977326 | 21 |
| Emails/Attachments | PILGRIMS-0005977331 | PILGRIMS-0005977334 | 4 |
| Emails/Attachments | PILGRIMS-0005977337 | PILGRIMS-0005977340 | 4 |
| Emails/Attachments | PILGRIMS-0005977344 | PILGRIMS-0005977347 | 4 |
| Emails/Attachments | PILGRIMS-0005977350 | PILGRIMS-0005977373 | 13 |
| Emails/Attachments | PILGRIMS-0005977376 | PILGRIMS-0005977392 | 6 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005977395 | PILGRIMS-0005977402 | 6 |
| Emails/Attachments | PILGRIMS-0005977404 | PILGRIMS-0005977409 | 6 |
| Emails/Attachments | PILGRIMS-0005977411 | PILGRIMS-0005977414 | 4 |
| Emails/Attachments | PILGRIMS-0005977417 | PILGRIMS-0005977424 | 8 |
| Emails/Attachments | PILGRIMS-0005977427 | PILGRIMS-0005977435 | 1 |
| Emails/Attachments | PILGRIMS-0005977438 | PILGRIMS-0005977439 | 2 |
| Emails/Attachments | PILGRIMS-0005977443 | PILGRIMS-0005977446 | 4 |
| Emails/Attachments | PILGRIMS-0005977449 | PILGRIMS-0005977450 | 2 |
| Emails/Attachments | PILGRIMS-0005977452 | PILGRIMS-0005977457 | 6 |
| Emails/Attachments | PILGRIMS-0005977462 | PILGRIMS-0005977465 | 4 |
| Emails/Attachments | PILGRIMS-0005977469 | PILGRIMS-0005977470 | 2 |
| Emails/Attachments | PILGRIMS-0005977473 | PILGRIMS-0005977498 | 14 |
| Emails/Attachments | PILGRIMS-0005977503 | PILGRIMS-0005977512 | 4 |
| Emails/Attachments | PILGRIMS-0005977515 | PILGRIMS-0005977522 | 8 |
| Emails/Attachments | PILGRIMS-0005977528 | PILGRIMS-0005977529 | 2 |
| Emails/Attachments | PILGRIMS-0005977531 | PILGRIMS-0005977532 | 2 |
| Emails/Attachments | PILGRIMS-0005977534 | PILGRIMS-0005977537 | 4 |
| Emails/Attachments | PILGRIMS-0005977540 | PILGRIMS-0005977549 | 3 |
| Emails/Attachments | PILGRIMS-0005977552 | PILGRIMS-0005977555 | 4 |
| Emails/Attachments | PILGRIMS-0005977558 | PILGRIMS-0005977563 | 6 |
| Emails/Attachments | PILGRIMS-0005977566 | PILGRIMS-0005977571 | 6 |
| Emails/Attachments | PILGRIMS-0005977573 | PILGRIMS-0005977576 | 4 |
| Emails/Attachments | PILGRIMS-0005977579 | PILGRIMS-0005977580 | 2 |
| Emails/Attachments | PILGRIMS-0005977582 | PILGRIMS-0005977583 | 2 |
| Emails/Attachments | PILGRIMS-0005977586 | PILGRIMS-0005977589 | 4 |
| Emails/Attachments | PILGRIMS-0005977592 | PILGRIMS-0005977594 | 2 |
| Emails/Attachments | PILGRIMS-0005977596 | PILGRIMS-0005977601 | 4 |
| Emails/Attachments | PILGRIMS-0005977603 | PILGRIMS-0005977608 | 6 |
| Emails/Attachments | PILGRIMS-0005977611 | PILGRIMS-0005977614 | 4 |
| Emails/Attachments | PILGRIMS-0005977617 | PILGRIMS-0005977624 | 8 |
| Emails/Attachments | PILGRIMS-0005977628 | PILGRIMS-0005977638 | 1 |
| Emails/Attachments | PILGRIMS-0005977641 | PILGRIMS-0005977646 | 6 |
| Emails/Attachments | PILGRIMS-0005977649 | PILGRIMS-0005977656 | 8 |
| Emails/Attachments | PILGRIMS-0005977659 | PILGRIMS-0005977667 | 7 |
| Emails/Attachments | PILGRIMS-0005977670 | PILGRIMS-0005977673 | 4 |
| Emails/Attachments | PILGRIMS-0005977677 | PILGRIMS-0005977678 | 2 |
| Emails/Attachments | PILGRIMS-0005977680 | PILGRIMS-0005977687 | 8 |
| Emails/Attachments | PILGRIMS-0005977690 | PILGRIMS-0005977702 | 5 |
| Emails/Attachments | PILGRIMS-0005977704 | PILGRIMS-0005977705 | 2 |
| Emails/Attachments | PILGRIMS-0005977707 | PILGRIMS-0005977718 | 12 |
| Emails/Attachments | PILGRIMS-0005977721 | PILGRIMS-0005977724 | 4 |
| Emails/Attachments | PILGRIMS-0005977726 | PILGRIMS-0005977731 | 6 |
| Emails/Attachments | PILGRIMS-0005977734 | PILGRIMS-0005977737 | 4 |
| Emails/Attachments | PILGRIMS-0005977739 | PILGRIMS-0005977742 | 4 |
| Emails/Attachments | PILGRIMS-0005977744 | PILGRIMS-0005977745 | 2 |
| Emails/Attachments | PILGRIMS-0005977747 | PILGRIMS-0005977750 | 4 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005977754 | PILGRIMS-0005977757 | 4 |
| Emails/Attachments | PILGRIMS-0005977760 | PILGRIMS-0005977765 | 6 |
| Emails/Attachments | PILGRIMS-0005977768 | PILGRIMS-0005977769 | 2 |
| Emails/Attachments | PILGRIMS-0005977772 | PILGRIMS-0005977773 | 2 |
| Emails/Attachments | PILGRIMS-0005977775 | PILGRIMS-0005977778 | 4 |
| Emails/Attachments | PILGRIMS-0005977780 | PILGRIMS-0005977781 | 2 |
| Emails/Attachments | PILGRIMS-0005977785 | PILGRIMS-0005977788 | 4 |
| Emails/Attachments | PILGRIMS-0005977790 | PILGRIMS-0005977795 | 6 |
| Emails/Attachments | PILGRIMS-0005977798 | PILGRIMS-0005977799 | 2 |
| Emails/Attachments | PILGRIMS-0005977801 | PILGRIMS-0005977808 | 8 |
| Emails/Attachments | PILGRIMS-0005977810 | PILGRIMS-0005977811 | 1 |
| Emails/Attachments | PILGRIMS-0005977816 | PILGRIMS-0005977819 | 4 |
| Emails/Attachments | PILGRIMS-0005977822 | PILGRIMS-0005977823 | 2 |
| Emails/Attachments | PILGRIMS-0005977826 | PILGRIMS-0005977827 | 2 |
| Emails/Attachments | PILGRIMS-0005977831 | PILGRIMS-0005977834 | 4 |
| Emails/Attachments | PILGRIMS-0005977839 | PILGRIMS-0005977842 | 4 |
| Emails/Attachments | PILGRIMS-0005977844 | PILGRIMS-0005977847 | 4 |
| Emails/Attachments | PILGRIMS-0005977849 | PILGRIMS-0005977858 | 10 |
| Emails/Attachments | PILGRIMS-0005977861 | PILGRIMS-0005977864 | 4 |
| Emails/Attachments | PILGRIMS-0005977866 | PILGRIMS-0005977871 | 6 |
| Emails/Attachments | PILGRIMS-0005977873 | PILGRIMS-0005977874 | 2 |
| Emails/Attachments | PILGRIMS-0005977876 | PILGRIMS-0005977881 | 6 |
| Emails/Attachments | PILGRIMS-0005977883 | PILGRIMS-0005977886 | 4 |
| Emails/Attachments | PILGRIMS-0005977889 | PILGRIMS-0005977890 | 2 |
| Emails/Attachments | PILGRIMS-0005977892 | PILGRIMS-0005977911 | 8 |
| Emails/Attachments | PILGRIMS-0005977913 | PILGRIMS-0005977914 | 2 |
| Emails/Attachments | PILGRIMS-0005977917 | PILGRIMS-0005977920 | 4 |
| Emails/Attachments | PILGRIMS-0005977922 | PILGRIMS-0005977929 | 8 |
| Emails/Attachments | PILGRIMS-0005977932 | PILGRIMS-0005977956 | 13 |
| Emails/Attachments | PILGRIMS-0005977958 | PILGRIMS-0005977970 | 4 |
| Emails/Attachments | PILGRIMS-0005977972 | PILGRIMS-0005977975 | 4 |
| Emails/Attachments | PILGRIMS-0005977977 | PILGRIMS-0005977980 | 4 |
| Emails/Attachments | PILGRIMS-0005977983 | PILGRIMS-0005977986 | 4 |
| Emails/Attachments | PILGRIMS-0005977988 | PILGRIMS-0005977989 | 2 |
| Emails/Attachments | PILGRIMS-0005977991 | PILGRIMS-0005977994 | 4 |
| Emails/Attachments | PILGRIMS-0005977998 | PILGRIMS-0005978020 | 5 |
| Emails/Attachments | PILGRIMS-0005978029 | PILGRIMS-0005978030 | 2 |
| Emails/Attachments | PILGRIMS-0005978032 | PILGRIMS-0005978033 | 2 |
| Emails/Attachments | PILGRIMS-0005978035 | PILGRIMS-0005978040 | 6 |
| Emails/Attachments | PILGRIMS-0005978045 | PILGRIMS-0005978055 | 7 |
| Emails/Attachments | PILGRIMS-0005978057 | PILGRIMS-0005978062 | 6 |
| Emails/Attachments | PILGRIMS-0005978065 | PILGRIMS-0005978080 | 15 |
| Emails/Attachments | PILGRIMS-0005978082 | PILGRIMS-0005978085 | 4 |
| Emails/Attachments | PILGRIMS-0005978087 | PILGRIMS-0005978088 | 2 |
| Emails/Attachments | PILGRIMS-0005978090 | PILGRIMS-0005978091 | 2 |
| Emails/Attachments | PILGRIMS-0005978093 | PILGRIMS-0005978105 | 11 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005978109 | PILGRIMS-0005978120 | 11 |
| Emails/Attachments | PILGRIMS-0005978123 | PILGRIMS-0005978132 | 10 |
| Emails/Attachments | PILGRIMS-0005978135 | PILGRIMS-0005978140 | 6 |
| Emails/Attachments | PILGRIMS-0005978142 | PILGRIMS-0005978163 | 15 |
| Emails/Attachments | PILGRIMS-0005978166 | PILGRIMS-0005978167 | 2 |
| Emails/Attachments | PILGRIMS-0005978169 | PILGRIMS-0005978172 | 4 |
| Emails/Attachments | PILGRIMS-0005978175 | PILGRIMS-0005978178 | 4 |
| Emails/Attachments | PILGRIMS-0005978182 | PILGRIMS-0005978183 | 2 |
| Emails/Attachments | PILGRIMS-0005978187 | PILGRIMS-0005978213 | 7 |
| Emails/Attachments | PILGRIMS-0005978215 | PILGRIMS-0005978240 | 8 |
| Emails/Attachments | PILGRIMS-0005978243 | PILGRIMS-0005978244 | 2 |
| Emails/Attachments | PILGRIMS-0005978246 | PILGRIMS-0005978255 | 10 |
| Emails/Attachments | PILGRIMS-0005978258 | PILGRIMS-0005978275 | 10 |
| Emails/Attachments | PILGRIMS-0005978279 | PILGRIMS-0005978300 | 15 |
| Emails/Attachments | PILGRIMS-0005978304 | PILGRIMS-0005978309 | 6 |
| Emails/Attachments | PILGRIMS-0005978312 | PILGRIMS-0005978315 | 4 |
| Emails/Attachments | PILGRIMS-0005978317 | PILGRIMS-0005978330 | 14 |
| Emails/Attachments | PILGRIMS-0005978333 | PILGRIMS-0005978336 | 4 |
| Emails/Attachments | PILGRIMS-0005978339 | PILGRIMS-0005978348 | 10 |
| Emails/Attachments | PILGRIMS-0005978350 | PILGRIMS-0005978354 | 5 |
| Emails/Attachments | PILGRIMS-0005978357 | PILGRIMS-0005978370 | 14 |
| Emails/Attachments | PILGRIMS-0005978373 | PILGRIMS-0005978376 | 4 |
| Emails/Attachments | PILGRIMS-0005978379 | PILGRIMS-0005978382 | 4 |
| Emails/Attachments | PILGRIMS-0005978385 | PILGRIMS-0005978388 | 4 |
| Emails/Attachments | PILGRIMS-0005978390 | PILGRIMS-0005978393 | 4 |
| Emails/Attachments | PILGRIMS-0005978397 | PILGRIMS-0005978400 | 4 |
| Emails/Attachments | PILGRIMS-0005978402 | PILGRIMS-0005978436 | 6 |
| Emails/Attachments | PILGRIMS-0005978439 | PILGRIMS-0005978440 | 2 |
| Emails/Attachments | PILGRIMS-0005978442 | PILGRIMS-0005978446 | 5 |
| Emails/Attachments | PILGRIMS-0005978448 | PILGRIMS-0005978449 | 2 |
| Emails/Attachments | PILGRIMS-0005978457 | PILGRIMS-0005978458 | 2 |
| Emails/Attachments | PILGRIMS-0005978465 | PILGRIMS-0005978472 | 1 |
| Emails/Attachments | PILGRIMS-0005978474 | PILGRIMS-0005978483 | 10 |
| Emails/Attachments | PILGRIMS-0005978485 | PILGRIMS-0005978506 | 11 |
| Emails/Attachments | PILGRIMS-0005978509 | PILGRIMS-0005978559 | 21 |
| Emails/Attachments | PILGRIMS-0005978564 | PILGRIMS-0005978565 | 2 |
| Emails/Attachments | PILGRIMS-0005978568 | PILGRIMS-0005978579 | 12 |
| Emails/Attachments | PILGRIMS-0005978581 | PILGRIMS-0005978584 | 4 |
| Emails/Attachments | PILGRIMS-0005978587 | PILGRIMS-0005978588 | 2 |
| Emails/Attachments | PILGRIMS-0005978590 | PILGRIMS-0005978593 | 4 |
| Emails/Attachments | PILGRIMS-0005978596 | PILGRIMS-0005978601 | 6 |
| Emails/Attachments | PILGRIMS-0005978604 | PILGRIMS-0005978607 | 3 |
| Emails/Attachments | PILGRIMS-0005978610 | PILGRIMS-0005978619 | 10 |
| Emails/Attachments | PILGRIMS-0005978622 | PILGRIMS-0005978625 | 4 |
| Emails/Attachments | PILGRIMS-0005978628 | PILGRIMS-0005978644 | 7 |
| Emails/Attachments | PILGRIMS-0005978648 | PILGRIMS-0005978651 | 4 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005978657 | PILGRIMS-0005978661 | 4 |
| Emails/Attachments | PILGRIMS-0005978665 | PILGRIMS-0005978670 | 6 |
| Emails/Attachments | PILGRIMS-0005978672 | PILGRIMS-0005978677 | 6 |
| Emails/Attachments | PILGRIMS-0005978680 | PILGRIMS-0005978687 | 8 |
| Emails/Attachments | PILGRIMS-0005978690 | PILGRIMS-0005978703 | 5 |
| Emails/Attachments | PILGRIMS-0005978708 | PILGRIMS-0005978709 | 2 |
| Emails/Attachments | PILGRIMS-0005978711 | PILGRIMS-0005978714 | 4 |
| Emails/Attachments | PILGRIMS-0005978717 | PILGRIMS-0005978728 | 3 |
| Emails/Attachments | PILGRIMS-0005978731 | PILGRIMS-0005978736 | 6 |
| Emails/Attachments | PILGRIMS-0005978739 | PILGRIMS-0005978742 | 4 |
| Emails/Attachments | PILGRIMS-0005978744 | PILGRIMS-0005978749 | 6 |
| Emails/Attachments | PILGRIMS-0005978753 | PILGRIMS-0005978756 | 4 |
| Emails/Attachments | PILGRIMS-0005978759 | PILGRIMS-0005978760 | 2 |
| Emails/Attachments | PILGRIMS-0005978763 | PILGRIMS-0005978777 | 5 |
| Emails/Attachments | PILGRIMS-0005978782 | PILGRIMS-0005978804 | 11 |
| Emails/Attachments | PILGRIMS-0005978807 | PILGRIMS-0005978808 | 2 |
| Emails/Attachments | PILGRIMS-0005978810 | PILGRIMS-0005978813 | 4 |
| Emails/Attachments | PILGRIMS-0005978816 | PILGRIMS-0005978821 | 6 |
| Emails/Attachments | PILGRIMS-0005978824 | PILGRIMS-0005978827 | 4 |
| Emails/Attachments | PILGRIMS-0005978829 | PILGRIMS-0005978830 | 2 |
| Emails/Attachments | PILGRIMS-0005978833 | PILGRIMS-0005979124 | 12 |
| Emails/Attachments | PILGRIMS-0005979128 | PILGRIMS-0005979130 | 3 |
| Emails/Attachments | PILGRIMS-0005979132 | PILGRIMS-0005979142 | 1 |
| Emails/Attachments | PILGRIMS-0005979144 | PILGRIMS-0005979151 | 8 |
| Emails/Attachments | PILGRIMS-0005979154 | PILGRIMS-0005979157 | 4 |
| Emails/Attachments | PILGRIMS-0005979161 | PILGRIMS-0005979162 | 2 |
| Emails/Attachments | PILGRIMS-0005979165 | PILGRIMS-0005979166 | 2 |
| Emails/Attachments | PILGRIMS-0005979168 | PILGRIMS-0005979190 | 12 |
| Emails/Attachments | PILGRIMS-0005979193 | PILGRIMS-0005979194 | 2 |
| Emails/Attachments | PILGRIMS-0005979197 | PILGRIMS-0005979211 | 5 |
| Emails/Attachments | PILGRIMS-0005979214 | PILGRIMS-0005979215 | 2 |
| Emails/Attachments | PILGRIMS-0005979220 | PILGRIMS-0005979227 | 8 |
| Emails/Attachments | PILGRIMS-0005979230 | PILGRIMS-0005979238 | 8 |
| Emails/Attachments | PILGRIMS-0005979240 | PILGRIMS-0005979255 | 5 |
| Emails/Attachments | PILGRIMS-0005979259 | PILGRIMS-0005979264 | 6 |
| Emails/Attachments | PILGRIMS-0005979267 | PILGRIMS-0005979272 | 4 |
| Emails/Attachments | PILGRIMS-0005979273 | PILGRIMS-0005979278 | 6 |
| Emails/Attachments | PILGRIMS-0005979282 | PILGRIMS-0005979285 | 4 |
| Emails/Attachments | PILGRIMS-0005979287 | PILGRIMS-0005979288 | 2 |
| Emails/Attachments | PILGRIMS-0005979290 | PILGRIMS-0005979295 | 6 |
| Emails/Attachments | PILGRIMS-0005979297 | PILGRIMS-0005979306 | 1 |
| Emails/Attachments | PILGRIMS-0005979308 | PILGRIMS-0005979309 | 2 |
| Emails/Attachments | PILGRIMS-0005979314 | PILGRIMS-0005979315 | 2 |
| Emails/Attachments | PILGRIMS-0005979317 | PILGRIMS-0005979319 | 3 |
| Emails/Attachments | PILGRIMS-0005979321 | PILGRIMS-0005979326 | 6 |
| Emails/Attachments | PILGRIMS-0005979328 | PILGRIMS-0005979331 | 4 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005979334 | PILGRIMS-0005979339 | 6 |
| Emails/Attachments | PILGRIMS-0005979342 | PILGRIMS-0005979358 | 11 |
| Emails/Attachments | PILGRIMS-0005979361 | PILGRIMS-0005979362 | 2 |
| Emails/Attachments | PILGRIMS-0005979365 | PILGRIMS-0005979366 | 2 |
| Emails/Attachments | PILGRIMS-0005979369 | PILGRIMS-0005979372 | 4 |
| Emails/Attachments | PILGRIMS-0005979374 | PILGRIMS-0005979383 | 10 |
| Emails/Attachments | PILGRIMS-0005979386 | PILGRIMS-0005979399 | 14 |
| Emails/Attachments | PILGRIMS-0005979402 | PILGRIMS-0005979411 | 5 |
| Emails/Attachments | PILGRIMS-0005979414 | PILGRIMS-0005979417 | 4 |
| Emails/Attachments | PILGRIMS-0005979422 | PILGRIMS-0005979429 | 8 |
| Emails/Attachments | PILGRIMS-0005979432 | PILGRIMS-0005979443 | 6 |
| Emails/Attachments | PILGRIMS-0005979445 | PILGRIMS-0005979447 | 3 |
| Emails/Attachments | PILGRIMS-0005979449 | PILGRIMS-0005979450 | 2 |
| Emails/Attachments | PILGRIMS-0005979455 | PILGRIMS-0005979456 | 2 |
| Emails/Attachments | PILGRIMS-0005979458 | PILGRIMS-0005979463 | 6 |
| Emails/Attachments | PILGRIMS-0005979466 | PILGRIMS-0005979471 | 6 |
| Emails/Attachments | PILGRIMS-0005979474 | PILGRIMS-0005979477 | 4 |
| Emails/Attachments | PILGRIMS-0005979480 | PILGRIMS-0005979491 | 12 |
| Emails/Attachments | PILGRIMS-0005979494 | PILGRIMS-0005979497 | 4 |
| Emails/Attachments | PILGRIMS-0005979501 | PILGRIMS-0005979506 | 6 |
| Emails/Attachments | PILGRIMS-0005979511 | PILGRIMS-0005979516 | 6 |
| Emails/Attachments | PILGRIMS-0005979520 | PILGRIMS-0005979529 | 10 |
| Emails/Attachments | PILGRIMS-0005979531 | PILGRIMS-0005979532 | 2 |
| Emails/Attachments | PILGRIMS-0005979534 | PILGRIMS-0005979539 | 6 |
| Emails/Attachments | PILGRIMS-0005979541 | PILGRIMS-0005979552 | 3 |
| Emails/Attachments | PILGRIMS-0005979555 | PILGRIMS-0005979556 | 2 |
| Emails/Attachments | PILGRIMS-0005979558 | PILGRIMS-0005979579 | 5 |
| Emails/Attachments | PILGRIMS-0005979585 | PILGRIMS-0005979586 | 2 |
| Emails/Attachments | PILGRIMS-0005979589 | PILGRIMS-0005979592 | 4 |
| Emails/Attachments | PILGRIMS-0005979594 | PILGRIMS-0005979595 | 2 |
| Emails/Attachments | PILGRIMS-0005979597 | PILGRIMS-0005979599 | 2 |
| Emails/Attachments | PILGRIMS-0005979601 | PILGRIMS-0005979605 | 3 |
| Emails/Attachments | PILGRIMS-0005979608 | PILGRIMS-0005979628 | 4 |
| Emails/Attachments | PILGRIMS-0005979632 | PILGRIMS-0005979635 | 4 |
| Emails/Attachments | PILGRIMS-0005979637 | PILGRIMS-0005979640 | 4 |
| Emails/Attachments | PILGRIMS-0005979643 | PILGRIMS-0005979655 | 3 |
| Emails/Attachments | PILGRIMS-0005979657 | PILGRIMS-0005979664 | 8 |
| Emails/Attachments | PILGRIMS-0005979667 | PILGRIMS-0005979670 | 4 |
| Emails/Attachments | PILGRIMS-0005979673 | PILGRIMS-0005979688 | 8 |
| Emails/Attachments | PILGRIMS-0005979690 | PILGRIMS-0005979693 | 4 |
| Emails/Attachments | PILGRIMS-0005979697 | PILGRIMS-0005979698 | 2 |
| Emails/Attachments | PILGRIMS-0005979700 | PILGRIMS-0005979701 | 2 |
| Emails/Attachments | PILGRIMS-0005979705 | PILGRIMS-0005979706 | 2 |
| Emails/Attachments | PILGRIMS-0005979709 | PILGRIMS-0005979722 | 3 |
| Emails/Attachments | PILGRIMS-0005979748 | PILGRIMS-0005979749 | 2 |
| Emails/Attachments | PILGRIMS-0005979753 | PILGRIMS-0005979760 | 7 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005979763 | PILGRIMS-0005979764 | 2 |
| Emails/Attachments | PILGRIMS-0005979767 | PILGRIMS-0005979770 | 4 |
| Emails/Attachments | PILGRIMS-0005979773 | PILGRIMS-0005979776 | 4 |
| Emails/Attachments | PILGRIMS-0005979779 | PILGRIMS-0005979795 | 1 |
| Emails/Attachments | PILGRIMS-0005979798 | PILGRIMS-0005979803 | 6 |
| Emails/Attachments | PILGRIMS-0005979805 | PILGRIMS-0005979819 | 3 |
| Emails/Attachments | PILGRIMS-0005979824 | PILGRIMS-0005979827 | 4 |
| Emails/Attachments | PILGRIMS-0005979831 | PILGRIMS-0005979832 | 2 |
| Emails/Attachments | PILGRIMS-0005979835 | PILGRIMS-0005979836 | 2 |
| Emails/Attachments | PILGRIMS-0005979839 | PILGRIMS-0005979883 | 4 |
| Emails/Attachments | PILGRIMS-0005979886 | PILGRIMS-0005979891 | 6 |
| Emails/Attachments | PILGRIMS-0005979894 | PILGRIMS-0005979897 | 4 |
| Emails/Attachments | PILGRIMS-0005979900 | PILGRIMS-0005979901 | 2 |
| Emails/Attachments | PILGRIMS-0005979904 | PILGRIMS-0005979909 | 6 |
| Emails/Attachments | PILGRIMS-0005979917 | PILGRIMS-0005979925 | 1 |
| Emails/Attachments | PILGRIMS-0005979952 | PILGRIMS-0005979953 | 2 |
| Emails/Attachments | PILGRIMS-0005979956 | PILGRIMS-0005979974 | 8 |
| Emails/Attachments | PILGRIMS-0005979983 | PILGRIMS-0005979989 | 7 |
| Emails/Attachments | PILGRIMS-0005979994 | PILGRIMS-0005979999 | 6 |
| Emails/Attachments | PILGRIMS-0005980002 | PILGRIMS-0005980014 | 5 |
| Emails/Attachments | PILGRIMS-0005980017 | PILGRIMS-0005980017 | 1 |
| Emails/Attachments | PILGRIMS-0005980020 | PILGRIMS-0005980023 | 4 |
| Emails/Attachments | PILGRIMS-0005980026 | PILGRIMS-0005980027 | 2 |
| Emails/Attachments | PILGRIMS-0005980029 | PILGRIMS-0005980079 | 6 |
| Emails/Attachments | PILGRIMS-0005980082 | PILGRIMS-0005980085 | 4 |
| Emails/Attachments | PILGRIMS-0005980088 | PILGRIMS-0005980105 | 3 |
| Emails/Attachments | PILGRIMS-0005980108 | PILGRIMS-0005980111 | 4 |
| Emails/Attachments | PILGRIMS-0005980114 | PILGRIMS-0005980117 | 4 |
| Emails/Attachments | PILGRIMS-0005980120 | PILGRIMS-0005980121 | 2 |
| Emails/Attachments | PILGRIMS-0005980130 | PILGRIMS-0005980130 | 1 |
| Emails/Attachments | PILGRIMS-0005980133 | PILGRIMS-0005980137 | 5 |
| Emails/Attachments | PILGRIMS-0005980148 | PILGRIMS-0005980180 | 11 |
| Emails/Attachments | PILGRIMS-0005980183 | PILGRIMS-0005980186 | 4 |
| Emails/Attachments | PILGRIMS-0005980190 | PILGRIMS-0005980191 | 2 |
| Emails/Attachments | PILGRIMS-0005980196 | PILGRIMS-0005980197 | 2 |
| Emails/Attachments | PILGRIMS-0005980202 | PILGRIMS-0005980203 | 2 |
| Emails/Attachments | PILGRIMS-0005980205 | PILGRIMS-0005980218 | 1 |
| Emails/Attachments | PILGRIMS-0005980288 | PILGRIMS-0005980368 | 17 |
| Emails/Attachments | PILGRIMS-0005980370 | PILGRIMS-0005980570 | 23 |
| Emails/Attachments | PILGRIMS-0005980584 | PILGRIMS-0005980630 | 13 |
| Emails/Attachments | PILGRIMS-0005980726 | PILGRIMS-0005980750 | 3 |
| Emails/Attachments | PILGRIMS-0005980757 | PILGRIMS-0005981043 | 50 |
| Emails/Attachments | PILGRIMS-0005981052 | PILGRIMS-0005981064 | 4 |
| Emails/Attachments | PILGRIMS-0005981067 | PILGRIMS-0005981085 | 5 |
| Emails/Attachments | PILGRIMS-0005981102 | PILGRIMS-0005981138 | 6 |
| Emails/Attachments | PILGRIMS-0005981244 | PILGRIMS-0005981694 | 11 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005981706 | PILGRIMS-0005981763 | 2 |
| Emails/Attachments | PILGRIMS-0005981771 | PILGRIMS-0005981847 | 27 |
| Emails/Attachments | PILGRIMS-0005981860 | PILGRIMS-0005981865 | 2 |
| Emails/Attachments | PILGRIMS-0005981870 | PILGRIMS-0005981877 | 3 |
| Emails/Attachments | PILGRIMS-0005981882 | PILGRIMS-0005981904 | 3 |
| Emails/Attachments | PILGRIMS-0005981927 | PILGRIMS-0005981968 | 4 |
| Emails/Attachments | PILGRIMS-0005982027 | PILGRIMS-0005982141 | 12 |
| Emails/Attachments | PILGRIMS-0005982148 | PILGRIMS-0005982161 | 1 |
| Emails/Attachments | PILGRIMS-0005982224 | PILGRIMS-0005982261 | 13 |
| Emails/Attachments | PILGRIMS-0005982276 | PILGRIMS-0005982318 | 2 |
| Emails/Attachments | PILGRIMS-0005982326 | PILGRIMS-0005982399 | 10 |
| Emails/Attachments | PILGRIMS-0005982470 | PILGRIMS-0005982759 | 33 |
| Emails/Attachments | PILGRIMS-0005982809 | PILGRIMS-0005982893 | 5 |
| Emails/Attachments | PILGRIMS-0005982943 | PILGRIMS-0005982992 | 25 |
| Emails/Attachments | PILGRIMS-0005983031 | PILGRIMS-0005983110 | 4 |
| Emails/Attachments | PILGRIMS-0005983160 | PILGRIMS-0005983245 | 44 |
| Emails/Attachments | PILGRIMS-0005983247 | PILGRIMS-0005983248 | 1 |
| Emails/Attachments | PILGRIMS-0005983298 | PILGRIMS-0005983320 | 6 |
| Emails/Attachments | PILGRIMS-0005983322 | PILGRIMS-0005983447 | 17 |
| Emails/Attachments | PILGRIMS-0005983458 | PILGRIMS-0005983490 | 6 |
| Emails/Attachments | PILGRIMS-0005983493 | PILGRIMS-0005983518 | 5 |
| Emails/Attachments | PILGRIMS-0005983530 | PILGRIMS-0005983543 | 4 |
| Emails/Attachments | PILGRIMS-0005983563 | PILGRIMS-0005983585 | 3 |
| Emails/Attachments | PILGRIMS-0005983628 | PILGRIMS-0005983658 | 10 |
| Emails/Attachments | PILGRIMS-0005983678 | PILGRIMS-0005983699 | 3 |
| Emails/Attachments | PILGRIMS-0005983738 | PILGRIMS-0005983741 | 1 |
| Emails/Attachments | PILGRIMS-0005983761 | PILGRIMS-0005983779 | 5 |
| Emails/Attachments | PILGRIMS-0005983799 | PILGRIMS-0005983814 | 2 |
| Emails/Attachments | PILGRIMS-0005983834 | PILGRIMS-0005983853 | 2 |
| Emails/Attachments | PILGRIMS-0005983873 | PILGRIMS-0005983913 | 8 |
| Emails/Attachments | PILGRIMS-0005983917 | PILGRIMS-0005983917 | 1 |
| Emails/Attachments | PILGRIMS-0005983919 | PILGRIMS-0005983920 | 1 |
| Emails/Attachments | PILGRIMS-0005983939 | PILGRIMS-0005984009 | 14 |
| Emails/Attachments | PILGRIMS-0005984087 | PILGRIMS-0005984200 | 14 |
| Emails/Attachments | PILGRIMS-0005984287 | PILGRIMS-0005984477 | 8 |
| Emails/Attachments | PILGRIMS-0005984633 | PILGRIMS-0005984726 | 5 |
| Emails/Attachments | PILGRIMS-0005984807 | PILGRIMS-0005984947 | 30 |
| Emails/Attachments | PILGRIMS-0005984955 | PILGRIMS-0005984978 | 4 |
| Emails/Attachments | PILGRIMS-0005985027 | PILGRIMS-0005985086 | 18 |
| Emails/Attachments | PILGRIMS-0005985110 | PILGRIMS-0005985147 | 3 |
| Emails/Attachments | PILGRIMS-0005985159 | PILGRIMS-0005985201 | 3 |
| Emails/Attachments | PILGRIMS-0005985297 | PILGRIMS-0005985326 | 4 |
| Emails/Attachments | PILGRIMS-0005985348 | PILGRIMS-0005985443 | 6 |
| Emails/Attachments | PILGRIMS-0005985482 | PILGRIMS-0005985539 | 5 |
| Emails/Attachments | PILGRIMS-0005985597 | PILGRIMS-0005985617 | 4 |
| Emails/Attachments | PILGRIMS-0005985656 | PILGRIMS-0005985710 | 9 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005985715 | PILGRIMS-0005985771 | 3 |
| Emails/Attachments | PILGRIMS-0005985773 | PILGRIMS-0005985806 | 6 |
| Emails/Attachments | PILGRIMS-0005985809 | PILGRIMS-0005985935 | 15 |
| Emails/Attachments | PILGRIMS-0005985937 | PILGRIMS-0005986052 | 13 |
| Emails/Attachments | PILGRIMS-0005986067 | PILGRIMS-0005986184 | 20 |
| Emails/Attachments | PILGRIMS-0005986188 | PILGRIMS-0005986220 | 12 |
| Emails/Attachments | PILGRIMS-0005986244 | PILGRIMS-0005986269 | 8 |
| Emails/Attachments | PILGRIMS-0005986271 | PILGRIMS-0005986314 | 8 |
| Emails/Attachments | PILGRIMS-0005986335 | PILGRIMS-0005986382 | 8 |
| Emails/Attachments | PILGRIMS-0005986391 | PILGRIMS-0005986397 | 4 |
| Emails/Attachments | PILGRIMS-0005986403 | PILGRIMS-0005986409 | 1 |
| Emails/Attachments | PILGRIMS-0005986467 | PILGRIMS-0005986489 | 3 |
| Emails/Attachments | PILGRIMS-0005986511 | PILGRIMS-0005986554 | 4 |
| Emails/Attachments | PILGRIMS-0005986576 | PILGRIMS-0005986576 | 1 |
| Emails/Attachments | PILGRIMS-0005986598 | PILGRIMS-0005986598 | 1 |
| Emails/Attachments | PILGRIMS-0005986704 | PILGRIMS-0005986795 | 16 |
| Emails/Attachments | PILGRIMS-0005986800 | PILGRIMS-0005986814 | 4 |
| Emails/Attachments | PILGRIMS-0005986950 | PILGRIMS-0005986984 | 7 |
| Emails/Attachments | PILGRIMS-0005987026 | PILGRIMS-0005987036 | 9 |
| Emails/Attachments | PILGRIMS-0005987078 | PILGRIMS-0005987085 | 4 |
| Emails/Attachments | PILGRIMS-0005987128 | PILGRIMS-0005987168 | 10 |
| Emails/Attachments | PILGRIMS-0005987174 | PILGRIMS-0005987221 | 15 |
| Emails/Attachments | PILGRIMS-0005987223 | PILGRIMS-0005987225 | 2 |
| Emails/Attachments | PILGRIMS-0005987227 | PILGRIMS-0005987233 | 3 |
| Emails/Attachments | PILGRIMS-0005987244 | PILGRIMS-0005987411 | 9 |
| Emails/Attachments | PILGRIMS-0005987423 | PILGRIMS-0005987495 | 2 |
| Emails/Attachments | PILGRIMS-0005987568 | PILGRIMS-0005987568 | 1 |
| Emails/Attachments | PILGRIMS-0005987659 | PILGRIMS-0005987830 | 4 |
| Emails/Attachments | PILGRIMS-0005987842 | PILGRIMS-0005987989 | 5 |
| Emails/Attachments | PILGRIMS-0005988125 | PILGRIMS-0005988573 | 18 |
| Emails/Attachments | PILGRIMS-0005988590 | PILGRIMS-0005988665 | 8 |
| Emails/Attachments | PILGRIMS-0005988672 | PILGRIMS-0005988676 | 3 |
| Emails/Attachments | PILGRIMS-0005988685 | PILGRIMS-0005988706 | 2 |
| Emails/Attachments | PILGRIMS-0005988728 | PILGRIMS-0005988750 | 3 |
| Emails/Attachments | PILGRIMS-0005988826 | PILGRIMS-0005988839 | 2 |
| Emails/Attachments | PILGRIMS-0005988860 | PILGRIMS-0005988873 | 3 |
| Emails/Attachments | PILGRIMS-0005988877 | PILGRIMS-0005988910 | 5 |
| Emails/Attachments | PILGRIMS-0005988931 | PILGRIMS-0005988943 | 2 |
| Emails/Attachments | PILGRIMS-0005988965 | PILGRIMS-0005988965 | 1 |
| Emails/Attachments | PILGRIMS-0005988986 | PILGRIMS-0005989002 | 4 |
| Emails/Attachments | PILGRIMS-0005989045 | PILGRIMS-0005989141 | 9 |
| Emails/Attachments | PILGRIMS-0005989182 | PILGRIMS-0005989265 | 37 |
| Emails/Attachments | PILGRIMS-0005989346 | PILGRIMS-0005989419 | 8 |
| Emails/Attachments | PILGRIMS-0005989495 | PILGRIMS-0005989497 | 3 |
| Emails/Attachments | PILGRIMS-0005989669 | PILGRIMS-0005989729 | 13 |
| Emails/Attachments | PILGRIMS-0005989739 | PILGRIMS-0005989748 | 2 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005989789 | PILGRIMS-0005989870 | 36 |
| Emails/Attachments | PILGRIMS-0005989911 | PILGRIMS-0005989952 | 17 |
| Emails/Attachments | PILGRIMS-0005990033 | PILGRIMS-0005990105 | 23 |
| Emails/Attachments | PILGRIMS-0005990115 | PILGRIMS-0005990224 | 11 |
| Emails/Attachments | PILGRIMS-0005990292 | PILGRIMS-0005990292 | 1 |
| Emails/Attachments | PILGRIMS-0005990294 | PILGRIMS-0005990335 | 18 |
| Emails/Attachments | PILGRIMS-0005990419 | PILGRIMS-0005990513 | 39 |
| Emails/Attachments | PILGRIMS-0005990522 | PILGRIMS-0005990530 | 2 |
| Emails/Attachments | PILGRIMS-0005990537 | PILGRIMS-0005990658 | 3 |
| Emails/Attachments | PILGRIMS-0005990667 | PILGRIMS-0005990675 | 2 |
| Emails/Attachments | PILGRIMS-0005990718 | PILGRIMS-0005990726 | 2 |
| Emails/Attachments | PILGRIMS-0005990735 | PILGRIMS-0005990743 | 2 |
| Emails/Attachments | PILGRIMS-0005990760 | PILGRIMS-0005990940 | 28 |
| Emails/Attachments | PILGRIMS-0005991025 | PILGRIMS-0005991110 | 38 |
| Emails/Attachments | PILGRIMS-0005991153 | PILGRIMS-0005991164 | 3 |
| Emails/Attachments | PILGRIMS-0005991175 | PILGRIMS-0005991210 | 6 |
| Emails/Attachments | PILGRIMS-0005991295 | PILGRIMS-0005991422 | 39 |
| Emails/Attachments | PILGRIMS-0005991424 | PILGRIMS-0005991458 | 11 |
| Emails/Attachments | PILGRIMS-0005991460 | PILGRIMS-0005991558 | 32 |
| Emails/Attachments | PILGRIMS-0005991573 | PILGRIMS-0005991573 | 1 |
| Emails/Attachments | PILGRIMS-0005991587 | PILGRIMS-0005991592 | 3 |
| Emails/Attachments | PILGRIMS-0005991610 | PILGRIMS-0005991633 | 3 |
| Emails/Attachments | PILGRIMS-0005991698 | PILGRIMS-0005991703 | 2 |
| Emails/Attachments | PILGRIMS-0005991850 | PILGRIMS-0005991859 | 1 |
| Emails/Attachments | PILGRIMS-0005991895 | PILGRIMS-0005991896 | 2 |
| Emails/Attachments | PILGRIMS-0005991941 | PILGRIMS-0005991943 | 1 |
| Emails/Attachments | PILGRIMS-0005991948 | PILGRIMS-0005992028 | 9 |
| Emails/Attachments | PILGRIMS-0005992031 | PILGRIMS-0005992039 | 4 |
| Emails/Attachments | PILGRIMS-0005992052 | PILGRIMS-0005992067 | 4 |
| Emails/Attachments | PILGRIMS-0005992134 | PILGRIMS-0005992135 | 2 |
| Emails/Attachments | PILGRIMS-0005992144 | PILGRIMS-0005992148 | 2 |
| Emails/Attachments | PILGRIMS-0005992157 | PILGRIMS-0005992183 | 2 |
| Emails/Attachments | PILGRIMS-0005992193 | PILGRIMS-0005992195 | 2 |
| Emails/Attachments | PILGRIMS-0005992204 | PILGRIMS-0005992237 | 9 |
| Emails/Attachments | PILGRIMS-0005992247 | PILGRIMS-0005992256 | 2 |
| Emails/Attachments | PILGRIMS-0005992266 | PILGRIMS-0005992351 | 26 |
| Emails/Attachments | PILGRIMS-0005992361 | PILGRIMS-0005992497 | 6 |
| Emails/Attachments | PILGRIMS-0005992507 | PILGRIMS-0005992516 | 2 |
| Emails/Attachments | PILGRIMS-0005992547 | PILGRIMS-0005992648 | 5 |
| Emails/Attachments | PILGRIMS-0005992659 | PILGRIMS-0005992722 | 21 |
| Emails/Attachments | PILGRIMS-0005994030 | PILGRIMS-0005994030 | 1 |
| Emails/Attachments | PILGRIMS-0005994038 | PILGRIMS-0005994039 | 2 |
| Emails/Attachments | PILGRIMS-0005994042 | PILGRIMS-0005994045 | 3 |
| Emails/Attachments | PILGRIMS-0005994047 | PILGRIMS-0005994321 | 143 |
| Emails/Attachments | PILGRIMS-0005994324 | PILGRIMS-0005994327 | 4 |
| Emails/Attachments | PILGRIMS-0005994329 | PILGRIMS-0005994356 | 18 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005994358 | PILGRIMS-0005994363 | 6 |
| Emails/Attachments | PILGRIMS-0005994366 | PILGRIMS-0005994476 | 50 |
| Emails/Attachments | PILGRIMS-0005994478 | PILGRIMS-0005994515 | 22 |
| Emails/Attachments | PILGRIMS-0005994518 | PILGRIMS-0005994547 | 12 |
| Emails/Attachments | PILGRIMS-0005994549 | PILGRIMS-0005994684 | 68 |
| Emails/Attachments | PILGRIMS-0005994686 | PILGRIMS-0005994780 | 42 |
| Emails/Attachments | PILGRIMS-0005994782 | PILGRIMS-0005994872 | 58 |
| Emails/Attachments | PILGRIMS-0005994874 | PILGRIMS-0005994969 | 65 |
| Emails/Attachments | PILGRIMS-0005994971 | PILGRIMS-0005995028 | 53 |
| Emails/Attachments | PILGRIMS-0005995030 | PILGRIMS-0005995176 | 137 |
| Emails/Attachments | PILGRIMS-0005995178 | PILGRIMS-0005995197 | 16 |
| Emails/Attachments | PILGRIMS-0005995200 | PILGRIMS-0005995286 | 46 |
| Emails/Attachments | PILGRIMS-0005995288 | PILGRIMS-0005995592 | 150 |
| Emails/Attachments | PILGRIMS-0005995595 | PILGRIMS-0005995868 | 134 |
| Emails/Attachments | PILGRIMS-0005995870 | PILGRIMS-0005995871 | 2 |
| Emails/Attachments | PILGRIMS-0005995873 | PILGRIMS-0005995881 | 9 |
| Emails/Attachments | PILGRIMS-0005995884 | PILGRIMS-0005995989 | 64 |
| Emails/Attachments | PILGRIMS-0005995992 | PILGRIMS-0005996002 | 7 |
| Emails/Attachments | PILGRIMS-0005996004 | PILGRIMS-0005996005 | 2 |
| Emails/Attachments | PILGRIMS-0005996007 | PILGRIMS-0005996119 | 63 |
| Emails/Attachments | PILGRIMS-0005996121 | PILGRIMS-0005996161 | 19 |
| Emails/Attachments | PILGRIMS-0005996164 | PILGRIMS-0005996231 | 48 |
| Emails/Attachments | PILGRIMS-0005996233 | PILGRIMS-0005996255 | 23 |
| Emails/Attachments | PILGRIMS-0005996257 | PILGRIMS-0005996307 | 18 |
| Emails/Attachments | PILGRIMS-0005996310 | PILGRIMS-0005996408 | 70 |
| Emails/Attachments | PILGRIMS-0005996410 | PILGRIMS-0005996420 | 6 |
| Emails/Attachments | PILGRIMS-0005996422 | PILGRIMS-0005996423 | 2 |
| Emails/Attachments | PILGRIMS-0005996425 | PILGRIMS-0005996476 | 31 |
| Emails/Attachments | PILGRIMS-0005996478 | PILGRIMS-0005996563 | 65 |
| Emails/Attachments | PILGRIMS-0005996565 | PILGRIMS-0005996670 | 33 |
| Emails/Attachments | PILGRIMS-0005996673 | PILGRIMS-0005996730 | 41 |
| Emails/Attachments | PILGRIMS-0005996732 | PILGRIMS-0005996906 | 87 |
| Emails/Attachments | PILGRIMS-0005996908 | PILGRIMS-0005997029 | 69 |
| Emails/Attachments | PILGRIMS-0005997031 | PILGRIMS-0005997095 | 37 |
| Emails/Attachments | PILGRIMS-0005997097 | PILGRIMS-0005997250 | 79 |
| Emails/Attachments | PILGRIMS-0005997252 | PILGRIMS-0005997280 | 23 |
| Emails/Attachments | PILGRIMS-0005997282 | PILGRIMS-0005997293 | 11 |
| Emails/Attachments | PILGRIMS-0005997296 | PILGRIMS-0005997298 | 3 |
| Emails/Attachments | PILGRIMS-0005997300 | PILGRIMS-0005997311 | 9 |
| Emails/Attachments | PILGRIMS-0005997313 | PILGRIMS-0005997399 | 44 |
| Emails/Attachments | PILGRIMS-0005997401 | PILGRIMS-0005997408 | 5 |
| Emails/Attachments | PILGRIMS-0005997410 | PILGRIMS-0005997414 | 5 |
| Emails/Attachments | PILGRIMS-0005997416 | PILGRIMS-0005997456 | 11 |
| Emails/Attachments | PILGRIMS-0005997458 | PILGRIMS-0005997481 | 17 |
| Emails/Attachments | PILGRIMS-0005997483 | PILGRIMS-0005997689 | 15 |
| Emails/Attachments | PILGRIMS-0005997691 | PILGRIMS-0005997694 | 3 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005997696 | PILGRIMS-0005997709 | 14 |
| Emails/Attachments | PILGRIMS-0005997711 | PILGRIMS-0005997712 | 2 |
| Emails/Attachments | PILGRIMS-0005997714 | PILGRIMS-0005997847 | 76 |
| Emails/Attachments | PILGRIMS-0005997850 | PILGRIMS-0005997881 | 25 |
| Emails/Attachments | PILGRIMS-0005997884 | PILGRIMS-0005997950 | 28 |
| Emails/Attachments | PILGRIMS-0005998026 | PILGRIMS-0005998037 | 11 |
| Emails/Attachments | PILGRIMS-0005998039 | PILGRIMS-0005998231 | 124 |
| Emails/Attachments | PILGRIMS-0005998233 | PILGRIMS-0005998375 | 82 |
| Emails/Attachments | PILGRIMS-0005998379 | PILGRIMS-0005998405 | 22 |
| Emails/Attachments | PILGRIMS-0005998407 | PILGRIMS-0005998569 | 126 |
| Emails/Attachments | PILGRIMS-0005998571 | PILGRIMS-0005998674 | 60 |
| Emails/Attachments | PILGRIMS-0005998678 | PILGRIMS-0005998685 | 6 |
| Emails/Attachments | PILGRIMS-0005998692 | PILGRIMS-0005998785 | 74 |
| Emails/Attachments | PILGRIMS-0005998787 | PILGRIMS-0005998921 | 117 |
| Emails/Attachments | PILGRIMS-0005998923 | PILGRIMS-0005999050 | 87 |
| Emails/Attachments | PILGRIMS-0005999052 | PILGRIMS-0005999114 | 51 |
| Emails/Attachments | PILGRIMS-0005999116 | PILGRIMS-0005999210 | 60 |
| Emails/Attachments | PILGRIMS-0005999212 | PILGRIMS-0005999267 | 27 |
| Emails/Attachments | PILGRIMS-0005999269 | PILGRIMS-0005999356 | 51 |
| Emails/Attachments | PILGRIMS-0005999358 | PILGRIMS-0005999379 | 19 |
| Emails/Attachments | PILGRIMS-0005999381 | PILGRIMS-0005999396 | 6 |
| Emails/Attachments | PILGRIMS-0005999404 | PILGRIMS-0005999423 | 10 |
| Emails/Attachments | PILGRIMS-0005999425 | PILGRIMS-0005999482 | 37 |
| Emails/Attachments | PILGRIMS-0005999484 | PILGRIMS-0005999620 | 87 |
| Emails/Attachments | PILGRIMS-0005999622 | PILGRIMS-0005999670 | 41 |
| Emails/Attachments | PILGRIMS-0005999672 | PILGRIMS-0005999691 | 18 |
| Emails/Attachments | PILGRIMS-0005999693 | PILGRIMS-0005999706 | 13 |
| Emails/Attachments | PILGRIMS-0005999709 | PILGRIMS-0005999757 | 40 |
| Emails/Attachments | PILGRIMS-0005999759 | PILGRIMS-0005999790 | 21 |
| Emails/Attachments | PILGRIMS-0005999792 | PILGRIMS-0005999825 | 25 |
| Emails/Attachments | PILGRIMS-0005999827 | PILGRIMS-0005999828 | 2 |
| Emails/Attachments | PILGRIMS-0005999830 | PILGRIMS-0005999897 | 43 |
| Emails/Attachments | PILGRIMS-0005999899 | PILGRIMS-0005999970 | 41 |
| Emails/Attachments | PILGRIMS-0005999972 | PILGRIMS-0005999975 | 4 |
| Emails/Attachments | PILGRIMS-0005999977 | PILGRIMS-0006000022 | 36 |
| Emails/Attachments | PILGRIMS-0006000024 | PILGRIMS-0006000042 | 4 |
| Emails/Attachments | PILGRIMS-0006000054 | PILGRIMS-0006000105 | 30 |
| Emails/Attachments | PILGRIMS-0006000118 | PILGRIMS-0006000126 | 8 |
| Emails/Attachments | PILGRIMS-0006000130 | PILGRIMS-0006000210 | 48 |
| Emails/Attachments | PILGRIMS-0006000213 | PILGRIMS-0006000854 | 79 |
| Emails/Attachments | PILGRIMS-0006000893 | PILGRIMS-0006000906 | 6 |
| Emails/Attachments | PILGRIMS-0006000950 | PILGRIMS-0006000952 | 2 |
| Emails/Attachments | PILGRIMS-0006000955 | PILGRIMS-0006001052 | 57 |
| Emails/Attachments | PILGRIMS-0006001054 | PILGRIMS-0006001072 | 15 |
| Emails/Attachments | PILGRIMS-0006001074 | PILGRIMS-0006001104 | 14 |
| Emails/Attachments | PILGRIMS-0006001107 | PILGRIMS-0006001147 | 25 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006001149 | PILGRIMS-0006001243 | 49 |
| Emails/Attachments | PILGRIMS-0006001245 | PILGRIMS-0006001260 | 6 |
| Emails/Attachments | PILGRIMS-0006001262 | PILGRIMS-0006001305 | 25 |
| Emails/Attachments | PILGRIMS-0006001309 | PILGRIMS-0006001310 | 2 |
| Emails/Attachments | PILGRIMS-0006001312 | PILGRIMS-0006001418 | 44 |
| Emails/Attachments | PILGRIMS-0006001420 | PILGRIMS-0006001477 | 31 |
| Emails/Attachments | PILGRIMS-0006001479 | PILGRIMS-0006001503 | 17 |
| Emails/Attachments | PILGRIMS-0006001506 | PILGRIMS-0006001546 | 21 |
| Emails/Attachments | PILGRIMS-0006001548 | PILGRIMS-0006001602 | 18 |
| Emails/Attachments | PILGRIMS-0006001604 | PILGRIMS-0006001678 | 8 |
| Emails/Attachments | PILGRIMS-0006001680 | PILGRIMS-0006001690 | 5 |
| Emails/Attachments | PILGRIMS-0006001692 | PILGRIMS-0006001716 | 17 |
| Emails/Attachments | PILGRIMS-0006001720 | PILGRIMS-0006001721 | 1 |
| Emails/Attachments | PILGRIMS-0006001723 | PILGRIMS-0006001878 | 75 |
| Emails/Attachments | PILGRIMS-0006001880 | PILGRIMS-0006001932 | 22 |
| Emails/Attachments | PILGRIMS-0006001934 | PILGRIMS-0006001953 | 14 |
| Emails/Attachments | PILGRIMS-0006001955 | PILGRIMS-0006002009 | 32 |
| Emails/Attachments | PILGRIMS-0006002011 | PILGRIMS-0006002020 | 2 |
| Emails/Attachments | PILGRIMS-0006002022 | PILGRIMS-0006002129 | 47 |
| Emails/Attachments | PILGRIMS-0006002131 | PILGRIMS-0006002132 | 2 |
| Emails/Attachments | PILGRIMS-0006002134 | PILGRIMS-0006002161 | 17 |
| Emails/Attachments | PILGRIMS-0006002163 | PILGRIMS-0006002168 | 2 |
| Emails/Attachments | PILGRIMS-0006002170 | PILGRIMS-0006002243 | 38 |
| Emails/Attachments | PILGRIMS-0006002245 | PILGRIMS-0006002282 | 22 |
| Emails/Attachments | PILGRIMS-0006002285 | PILGRIMS-0006002355 | 25 |
| Emails/Attachments | PILGRIMS-0006002357 | PILGRIMS-0006002529 | 41 |
| Emails/Attachments | PILGRIMS-0006002532 | PILGRIMS-0006002657 | 23 |
| Emails/Attachments | PILGRIMS-0006002659 | PILGRIMS-0006002780 | 28 |
| Emails/Attachments | PILGRIMS-0006002782 | PILGRIMS-0006002802 | 8 |
| Emails/Attachments | PILGRIMS-0006002915 | PILGRIMS-0006002963 | 27 |
| Emails/Attachments | PILGRIMS-0006002965 | PILGRIMS-0006003006 | 25 |
| Emails/Attachments | PILGRIMS-0006003008 | PILGRIMS-0006003013 | 2 |
| Emails/Attachments | PILGRIMS-0006003015 | PILGRIMS-0006003016 | 2 |
| Emails/Attachments | PILGRIMS-0006003018 | PILGRIMS-0006003057 | 25 |
| Emails/Attachments | PILGRIMS-0006003060 | PILGRIMS-0006003203 | 56 |
| Emails/Attachments | PILGRIMS-0006003205 | PILGRIMS-0006003275 | 19 |
| Emails/Attachments | PILGRIMS-0006003277 | PILGRIMS-0006003278 | 1 |
| Emails/Attachments | PILGRIMS-0006003280 | PILGRIMS-0006003345 | 33 |
| Emails/Attachments | PILGRIMS-0006003347 | PILGRIMS-0006003354 | 5 |
| Emails/Attachments | PILGRIMS-0006003356 | PILGRIMS-0006003367 | 9 |
| Emails/Attachments | PILGRIMS-0006003369 | PILGRIMS-0006003374 | 5 |
| Emails/Attachments | PILGRIMS-0006003377 | PILGRIMS-0006003391 | 11 |
| Emails/Attachments | PILGRIMS-0006003393 | PILGRIMS-0006003398 | 6 |
| Emails/Attachments | PILGRIMS-0006003400 | PILGRIMS-0006003413 | 12 |
| Emails/Attachments | PILGRIMS-0006003416 | PILGRIMS-0006003454 | 25 |
| Emails/Attachments | PILGRIMS-0006003456 | PILGRIMS-0006003463 | 8 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006003467 | PILGRIMS-0006003474 | 7 |
| Emails/Attachments | PILGRIMS-0006003476 | PILGRIMS-0006003477 | 2 |
| Emails/Attachments | PILGRIMS-0006003479 | PILGRIMS-0006003490 | 6 |
| Emails/Attachments | PILGRIMS-0006003493 | PILGRIMS-0006003494 | 2 |
| Emails/Attachments | PILGRIMS-0006003497 | PILGRIMS-0006003503 | 6 |
| Emails/Attachments | PILGRIMS-0006003506 | PILGRIMS-0006003517 | 12 |
| Emails/Attachments | PILGRIMS-0006003520 | PILGRIMS-0006005577 | 67 |
| Emails/Attachments | PILGRIMS-0006005579 | PILGRIMS-0006005597 | 17 |
| Emails/Attachments | PILGRIMS-0006005599 | PILGRIMS-0006006454 | 27 |
| Emails/Attachments | PILGRIMS-0006006456 | PILGRIMS-0006006468 | 9 |
| Emails/Attachments | PILGRIMS-0006006476 | PILGRIMS-0006006493 | 15 |
| Emails/Attachments | PILGRIMS-0006006495 | PILGRIMS-0006006547 | 42 |
| Emails/Attachments | PILGRIMS-0006006549 | PILGRIMS-0006007025 | 25 |
| Emails/Attachments | PILGRIMS-0006007029 | PILGRIMS-0006007037 | 8 |
| Emails/Attachments | PILGRIMS-0006007039 | PILGRIMS-0006007071 | 27 |
| Emails/Attachments | PILGRIMS-0006007073 | PILGRIMS-0006007076 | 4 |
| Emails/Attachments | PILGRIMS-0006007078 | PILGRIMS-0006007125 | 39 |
| Emails/Attachments | PILGRIMS-0006007127 | PILGRIMS-0006007190 | 55 |
| Emails/Attachments | PILGRIMS-0006007192 | PILGRIMS-0006007226 | 25 |
| Emails/Attachments | PILGRIMS-0006007228 | PILGRIMS-0006007242 | 8 |
| Emails/Attachments | PILGRIMS-0006007244 | PILGRIMS-0006007252 | 7 |
| Emails/Attachments | PILGRIMS-0006007254 | PILGRIMS-0006007391 | 64 |
| Emails/Attachments | PILGRIMS-0006007398 | PILGRIMS-0006008363 | 379 |
| Emails/Attachments | PILGRIMS-0006008365 | PILGRIMS-0006008687 | 140 |
| Emails/Attachments | PILGRIMS-0006008690 | PILGRIMS-0006008898 | 62 |
| Emails/Attachments | PILGRIMS-0006008900 | PILGRIMS-0006009464 | 240 |
| Emails/Attachments | PILGRIMS-0006009466 | PILGRIMS-0006009891 | 126 |
| Emails/Attachments | PILGRIMS-0006009893 | PILGRIMS-0006010178 | 114 |
| Emails/Attachments | PILGRIMS-0006010180 | PILGRIMS-0006010221 | 16 |
| Emails/Attachments | PILGRIMS-0006010223 | PILGRIMS-0006010234 | 6 |
| Emails/Attachments | PILGRIMS-0006010236 | PILGRIMS-0006012402 | 824 |
| Emails/Attachments | PILGRIMS-0006012404 | PILGRIMS-0006020631 | 3,084 |
| Emails/Attachments | PILGRIMS-0006020962 | PILGRIMS-0006020991 | 24 |
| Emails/Attachments | PILGRIMS-0006020993 | PILGRIMS-0006021057 | 42 |
| Emails/Attachments | PILGRIMS-0006021059 | PILGRIMS-0006021145 | 64 |
| Emails/Attachments | PILGRIMS-0006021149 | PILGRIMS-0006021201 | 44 |
| Emails/Attachments | PILGRIMS-0006021512 | PILGRIMS-0006021611 | 79 |
| Emails/Attachments | PILGRIMS-0006021614 | PILGRIMS-0006021778 | 107 |
| Emails/Attachments | PILGRIMS-0006021780 | PILGRIMS-0006022015 | 98 |
| Emails/Attachments | PILGRIMS-0006022017 | PILGRIMS-0006022287 | 202 |
| Emails/Attachments | PILGRIMS-0006022826 | PILGRIMS-0006023149 | 13 |
| Emails/Attachments | PILGRIMS-0006023341 | PILGRIMS-0006024201 | 166 |
| Emails/Attachments | PILGRIMS-0006024240 | PILGRIMS-0006024273 | 30 |
| Emails/Attachments | PILGRIMS-0006024275 | PILGRIMS-0006024591 | 188 |
| Emails/Attachments | PILGRIMS-0006024897 | PILGRIMS-0006025651 | 466 |
| Emails/Attachments | PILGRIMS-0006025950 | PILGRIMS-0006026215 | 149 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006026217 | PILGRIMS-0006026282 | 28 |
| Emails/Attachments | PILGRIMS-0006026284 | PILGRIMS-0006026927 | 85 |
| Emails/Attachments | PILGRIMS-0006026929 | PILGRIMS-0006027124 | 169 |
| Emails/Attachments | PILGRIMS-0006027126 | PILGRIMS-0006027220 | 53 |
| Emails/Attachments | PILGRIMS-0006027222 | PILGRIMS-0006027351 | 65 |
| Emails/Attachments | PILGRIMS-0006027650 | PILGRIMS-0006027652 | 1 |
| Emails/Attachments | PILGRIMS-0006028147 | PILGRIMS-0006028889 | 71 |
| Emails/Attachments | PILGRIMS-0006028891 | PILGRIMS-0006029048 | 100 |
| Emails/Attachments | PILGRIMS-0006029050 | PILGRIMS-0006029302 | 156 |
| Emails/Attachments | PILGRIMS-0006029603 | PILGRIMS-0006029972 | 241 |
| Emails/Attachments | PILGRIMS-0006029975 | PILGRIMS-0006030126 | 127 |
| Emails/Attachments | PILGRIMS-0006030429 | PILGRIMS-0006031161 | 448 |
| Emails/Attachments | PILGRIMS-0006031646 | PILGRIMS-0006031902 | 14 |
| Emails/Attachments | PILGRIMS-0006032145 | PILGRIMS-0006033448 | 434 |
| Emails/Attachments | PILGRIMS-0006033489 | PILGRIMS-0006033530 | 2 |
| Emails/Attachments | PILGRIMS-0006033625 | PILGRIMS-0006035467 | 289 |
| Emails/Attachments | PILGRIMS-0006035661 | PILGRIMS-0006035684 | 13 |
| Emails/Attachments | PILGRIMS-0006035845 | PILGRIMS-0006036058 | 122 |
| Emails/Attachments | PILGRIMS-0006036557 | PILGRIMS-0006038810 | 21 |
| Emails/Attachments | PILGRIMS-0006038822 | PILGRIMS-0006038957 | 77 |
| Emails/Attachments | PILGRIMS-0006038959 | PILGRIMS-0006039630 | 177 |
| Emails/Attachments | PILGRIMS-0006040129 | PILGRIMS-0006040475 | 209 |
| Emails/Attachments | PILGRIMS-0006041082 | PILGRIMS-0006042011 | 158 |
| Emails/Attachments | PILGRIMS-0006042618 | PILGRIMS-0006042625 | 6 |
| Emails/Attachments | PILGRIMS-0006043232 | PILGRIMS-0006043477 | 154 |
| Emails/Attachments | PILGRIMS-0006044090 | PILGRIMS-0006047328 | 472 |
| Emails/Attachments | PILGRIMS-0006047330 | PILGRIMS-0006047596 | 120 |
| Emails/Attachments | PILGRIMS-0006047778 | PILGRIMS-0006048454 | 181 |
| Emails/Attachments | PILGRIMS-0006048959 | PILGRIMS-0006048960 | 2 |
| Emails/Attachments | PILGRIMS-0006049465 | PILGRIMS-0006050054 | 265 |
| Emails/Attachments | PILGRIMS-0006050057 | PILGRIMS-0006050096 | 16 |
| Emails/Attachments | PILGRIMS-0006050100 | PILGRIMS-0006050892 | 75 |
| Emails/Attachments | PILGRIMS-0006050963 | PILGRIMS-0006050968 | 2 |
| Emails/Attachments | PILGRIMS-0006050971 | PILGRIMS-0006051190 | 87 |
| Emails/Attachments | PILGRIMS-0006051194 | PILGRIMS-0006051386 | 99 |
| Emails/Attachments | PILGRIMS-0006051503 | PILGRIMS-0006052244 | 60 |
| Emails/Attachments | PILGRIMS-0006052247 | PILGRIMS-0006052314 | 28 |
| Emails/Attachments | PILGRIMS-0006052321 | PILGRIMS-0006052432 | 48 |
| Emails/Attachments | PILGRIMS-0006052435 | PILGRIMS-0006052548 | 39 |
| Emails/Attachments | PILGRIMS-0006052551 | PILGRIMS-0006052591 | 18 |
| Emails/Attachments | PILGRIMS-0006052957 | PILGRIMS-0006052999 | 36 |
| Emails/Attachments | PILGRIMS-0006053002 | PILGRIMS-0006053013 | 5 |
| Emails/Attachments | PILGRIMS-0006054221 | PILGRIMS-0006054242 | 16 |
| Emails/Attachments | PILGRIMS-0006054244 | PILGRIMS-0006055992 | 12 |
| Emails/Attachments | PILGRIMS-0006055995 | PILGRIMS-0006055997 | 3 |
| Emails/Attachments | PILGRIMS-0006056000 | PILGRIMS-0006056013 | 6 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006056016 | PILGRIMS-0006056119 | 70 |
| Emails/Attachments | PILGRIMS-0006056121 | PILGRIMS-0006056172 | 30 |
| Emails/Attachments | PILGRIMS-0006056174 | PILGRIMS-0006056216 | 15 |
| Emails/Attachments | PILGRIMS-0006056218 | PILGRIMS-0006056259 | 19 |
| Emails/Attachments | PILGRIMS-0006056262 | PILGRIMS-0006056376 | 51 |
| Emails/Attachments | PILGRIMS-0006056379 | PILGRIMS-0006056470 | 31 |
| Emails/Attachments | PILGRIMS-0006056473 | PILGRIMS-0006056560 | 47 |
| Emails/Attachments | PILGRIMS-0006056562 | PILGRIMS-0006058834 | 57 |
| Emails/Attachments | PILGRIMS-0006058837 | PILGRIMS-0006058895 | 17 |
| Emails/Attachments | PILGRIMS-0006060526 | PILGRIMS-0006062303 | 47 |
| Emails/Attachments | PILGRIMS-0006062305 | PILGRIMS-0006065112 | 161 |
| Emails/Attachments | PILGRIMS-0006065115 | PILGRIMS-0006066169 | 77 |
| Emails/Attachments | PILGRIMS-0006066171 | PILGRIMS-0006066561 | 217 |
| Emails/Attachments | PILGRIMS-0006067747 | PILGRIMS-0006067795 | 22 |
| Emails/Attachments | PILGRIMS-0006067799 | PILGRIMS-0006067802 | 4 |
| Emails/Attachments | PILGRIMS-0006067804 | PILGRIMS-0006067813 | 7 |
| Emails/Attachments | PILGRIMS-0006071751 | PILGRIMS-0006071823 | 39 |
| Emails/Attachments | PILGRIMS-0006071825 | PILGRIMS-0006071931 | 27 |
| Emails/Attachments | PILGRIMS-0006071933 | PILGRIMS-0006071955 | 17 |
| Emails/Attachments | PILGRIMS-0006071957 | PILGRIMS-0006072007 | 32 |
| Emails/Attachments | PILGRIMS-0006072192 | PILGRIMS-0006072223 | 25 |
| Emails/Attachments | PILGRIMS-0006074964 | PILGRIMS-0006076820 | 76 |
| Emails/Attachments | PILGRIMS-0006076822 | PILGRIMS-0006076927 | 68 |
| Emails/Attachments | PILGRIMS-0006080168 | PILGRIMS-0006081205 | 52 |
| Emails/Attachments | PILGRIMS-0006081818 | PILGRIMS-0006081906 | 60 |
| Emails/Attachments | PILGRIMS-0006081911 | PILGRIMS-0006086744 | 2,394 |
| Emails/Attachments | PILGRIMS-0006086983 | PILGRIMS-0006087223 | 145 |
| Emails/Attachments | PILGRIMS-0006087225 | PILGRIMS-0006087226 | 2 |
| Emails/Attachments | PILGRIMS-0006087228 | PILGRIMS-0006087419 | 112 |
| Emails/Attachments | PILGRIMS-0006087421 | PILGRIMS-0006089319 | 105 |
| Emails/Attachments | PILGRIMS-0006089321 | PILGRIMS-0006090472 | 152 |
| Emails/Attachments | PILGRIMS-0006090474 | PILGRIMS-0006091337 | 409 |
| Emails/Attachments | PILGRIMS-0006091599 | PILGRIMS-0006092332 | 29 |
| Emails/Attachments | PILGRIMS-0006092758 | PILGRIMS-0006093070 | 70 |
| Emails/Attachments | PILGRIMS-0006093321 | PILGRIMS-0006100243 | 1,648 |
| Emails/Attachments | PILGRIMS-0006102058 | PILGRIMS-0006104338 | 143 |
| Emails/Attachments | PILGRIMS-0006104874 | PILGRIMS-0006104875 | 1 |
| Emails/Attachments | PILGRIMS-0006105185 | PILGRIMS-0006105516 | 20 |
| Emails/Attachments | PILGRIMS-0006105549 | PILGRIMS-0006106103 | 225 |
| Emails/Attachments | PILGRIMS-0006106137 | PILGRIMS-0006106141 | 5 |
| Emails/Attachments | PILGRIMS-0006106227 | PILGRIMS-0006106325 | 65 |
| Emails/Attachments | PILGRIMS-0006106828 | PILGRIMS-0006110916 | 1,387 |
| Emails/Attachments | PILGRIMS-0006110918 | PILGRIMS-0006113043 | 567 |
| Emails/Attachments | PILGRIMS-0006113045 | PILGRIMS-0006113638 | 254 |
| Emails/Attachments | PILGRIMS-0006113645 | PILGRIMS-0006113697 | 6 |
| Emails/Attachments | PILGRIMS-0006113699 | PILGRIMS-0006113870 | 84 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006113879 | PILGRIMS-0006113890 | 9 |
| Emails/Attachments | PILGRIMS-0006113906 | PILGRIMS-0006114108 | 86 |
| Emails/Attachments | PILGRIMS-0006114111 | PILGRIMS-0006114232 | 55 |
| Emails/Attachments | PILGRIMS-0006114234 | PILGRIMS-0006114696 | 181 |
| Emails/Attachments | PILGRIMS-0006114726 | PILGRIMS-0006115897 | 146 |
| Emails/Attachments | PILGRIMS-0006115899 | PILGRIMS-0006116167 | 46 |
| Emails/Attachments | PILGRIMS-0006116171 | PILGRIMS-0006116379 | 90 |
| Emails/Attachments | PILGRIMS-0006116381 | PILGRIMS-0006116449 | 33 |
| Emails/Attachments | PILGRIMS-0006116454 | PILGRIMS-0006116517 | 23 |
| Emails/Attachments | PILGRIMS-0006116544 | PILGRIMS-0006116660 | 41 |
| Emails/Attachments | PILGRIMS-0006116662 | PILGRIMS-0006116669 | 8 |
| Emails/Attachments | PILGRIMS-0006116714 | PILGRIMS-0006116717 | 4 |
| Emails/Attachments | PILGRIMS-0006116719 | PILGRIMS-0006116787 | 16 |
| Emails/Attachments | PILGRIMS-0006116791 | PILGRIMS-0006116845 | 30 |
| Emails/Attachments | PILGRIMS-0006116851 | PILGRIMS-0006116857 | 2 |
| Emails/Attachments | PILGRIMS-0006116860 | PILGRIMS-0006116869 | 6 |
| Emails/Attachments | PILGRIMS-0006116874 | PILGRIMS-0006116879 | 4 |
| Emails/Attachments | PILGRIMS-0006116882 | PILGRIMS-0006116896 | 5 |
| Emails/Attachments | PILGRIMS-0006116900 | PILGRIMS-0006116907 | 4 |
| Emails/Attachments | PILGRIMS-0006116910 | PILGRIMS-0006116919 | 3 |
| Emails/Attachments | PILGRIMS-0006116922 | PILGRIMS-0006130966 | 2,934 |
| Emails/Attachments | PILGRIMS-0006130968 | PILGRIMS-0006131196 | 131 |
| Emails/Attachments | PILGRIMS-0006131199 | PILGRIMS-0006131219 | 13 |
| Emails/Attachments | PILGRIMS-0006131223 | PILGRIMS-0006131261 | 21 |
| Emails/Attachments | PILGRIMS-0006131270 | PILGRIMS-0006131365 | 64 |
| Emails/Attachments | PILGRIMS-0006131368 | PILGRIMS-0006131431 | 34 |
| Emails/Attachments | PILGRIMS-0006131440 | PILGRIMS-0006131451 | 7 |
| Emails/Attachments | PILGRIMS-0006131453 | PILGRIMS-0006131485 | 20 |
| Emails/Attachments | PILGRIMS-0006131505 | PILGRIMS-0006131619 | 61 |
| Emails/Attachments | PILGRIMS-0006131622 | PILGRIMS-0006131690 | 42 |
| Emails/Attachments | PILGRIMS-0006131782 | PILGRIMS-0006131913 | 72 |
| Emails/Attachments | PILGRIMS-0006131915 | PILGRIMS-0006132028 | 45 |
| Emails/Attachments | PILGRIMS-0006132030 | PILGRIMS-0006132251 | 104 |
| Emails/Attachments | PILGRIMS-0006132253 | PILGRIMS-0006132285 | 13 |
| Emails/Attachments | PILGRIMS-0006132287 | PILGRIMS-0006132356 | 36 |
| Emails/Attachments | PILGRIMS-0006132358 | PILGRIMS-0006132626 | 133 |
| Emails/Attachments | PILGRIMS-0006132628 | PILGRIMS-0006132662 | 20 |
| Emails/Attachments | PILGRIMS-0006132664 | PILGRIMS-0006132692 | 17 |
| Emails/Attachments | PILGRIMS-0006132694 | PILGRIMS-0006133084 | 195 |
| Emails/Attachments | PILGRIMS-0006133086 | PILGRIMS-0006133175 | 40 |
| Emails/Attachments | PILGRIMS-0006133177 | PILGRIMS-0006133362 | 96 |
| Emails/Attachments | PILGRIMS-0006133364 | PILGRIMS-0006133397 | 19 |
| Emails/Attachments | PILGRIMS-0006133399 | PILGRIMS-0006133425 | 15 |
| Emails/Attachments | PILGRIMS-0006133427 | PILGRIMS-0006133657 | 126 |
| Emails/Attachments | PILGRIMS-0006133659 | PILGRIMS-0006133665 | 6 |
| Emails/Attachments | PILGRIMS-0006133667 | PILGRIMS-0006133703 | 16 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006133705 | PILGRIMS-0006133732 | 16 |
| Emails/Attachments | PILGRIMS-0006133734 | PILGRIMS-0006133768 | 24 |
| Emails/Attachments | PILGRIMS-0006133770 | PILGRIMS-0006133813 | 24 |
| Emails/Attachments | PILGRIMS-0006133815 | PILGRIMS-0006135304 | 453 |
| Emails/Attachments | PILGRIMS-0006136309 | PILGRIMS-0006136358 | 26 |
| Emails/Attachments | PILGRIMS-0006136445 | PILGRIMS-0006149198 | 2,981 |
| Emails/Attachments | PILGRIMS-0006149200 | PILGRIMS-0006151222 | 534 |
| Emails/Attachments | PILGRIMS-0006151573 | PILGRIMS-0006164764 | 2,270 |
| Emails/Attachments | PILGRIMS-0006165200 | PILGRIMS-0006169055 | 397 |
| Emails/Attachments | PILGRIMS-0006169718 | PILGRIMS-0006169856 | 76 |
| Emails/Attachments | PILGRIMS-0006170204 | PILGRIMS-0006170441 | 73 |
| Emails/Attachments | PILGRIMS-0006170477 | PILGRIMS-0006188178 | 2,910 |
| Emails/Attachments | PILGRIMS-0006188805 | PILGRIMS-0006188810 | 5 |
| Emails/Attachments | PILGRIMS-0006189212 | PILGRIMS-0006192725 | 31 |
| Emails/Attachments | PILGRIMS-0006193369 | PILGRIMS-0006193772 | 4 |
| Emails/Attachments | PILGRIMS-0006193804 | PILGRIMS-0006200049 | 47 |
| Emails/Attachments | PILGRIMS-0006200502 | PILGRIMS-0006206593 | 94 |
| Emails/Attachments | PILGRIMS-0006206731 | PILGRIMS-0006214222 | 134 |
| Emails/Attachments | PILGRIMS-0006216529 | PILGRIMS-0006226859 | 73 |
| Emails/Attachments | PILGRIMS-0006226877 | PILGRIMS-0006231909 | 114 |
| Emails/Attachments | PILGRIMS-0006232017 | PILGRIMS-0006232019 | 3 |
| Emails/Attachments | PILGRIMS-0006232330 | PILGRIMS-0006233772 | 26 |
| Emails/Attachments | PILGRIMS-0006233920 | PILGRIMS-0006235196 | 10 |
| Emails/Attachments | PILGRIMS-0006235233 | PILGRIMS-0006235301 | 4 |
| Emails/Attachments | PILGRIMS-0006235344 | PILGRIMS-0006235803 | 6 |
| Emails/Attachments | PILGRIMS-0006236818 | PILGRIMS-0006238341 | 31 |
| Emails/Attachments | PILGRIMS-0006238345 | PILGRIMS-0006241091 | 10 |
| Emails/Attachments | PILGRIMS-0006241401 | PILGRIMS-0006241718 | 7 |
| Emails/Attachments | PILGRIMS-0006241720 | PILGRIMS-0006259788 | 211 |
| Emails/Attachments | PILGRIMS-0006260422 | PILGRIMS-0006264548 | 42 |
| Emails/Attachments | PILGRIMS-0006264686 | PILGRIMS-0006268582 | 23 |
| Emails/Attachments | PILGRIMS-0006268720 | PILGRIMS-0006278610 | 122 |
| Emails/Attachments | PILGRIMS-0006279635 | PILGRIMS-0006303659 | 125 |
| Emails/Attachments | PILGRIMS-0006303684 | PILGRIMS-0006303725 | 20 |
| Emails/Attachments | PILGRIMS-0006310380 | PILGRIMS-0006312194 | 2 |
| Emails/Attachments | PILGRIMS-0006314009 | PILGRIMS-0006314012 | 4 |
| Emails/Attachments | PILGRIMS-0006316314 | PILGRIMS-0006316479 | 2 |
| Emails/Attachments | PILGRIMS-0006319273 | PILGRIMS-0006319753 | 2 |
| Emails/Attachments | PILGRIMS-0006321348 | PILGRIMS-0006323447 | 11 |
| Emails/Attachments | PILGRIMS-0006324507 | PILGRIMS-0006334632 | 73 |
| Emails/Attachments | PILGRIMS-0006335448 | PILGRIMS-0006336293 | 8 |
| Emails/Attachments | PILGRIMS-0006343511 | PILGRIMS-0006350637 | 30 |
| Emails/Attachments | PILGRIMS-0006352099 | PILGRIMS-0006352648 | 5 |
| Emails/Attachments | PILGRIMS-0006353699 | PILGRIMS-0006372699 | 50 |
| Emails/Attachments | PILGRIMS-0006373226 | PILGRIMS-0006380948 | 82 |
| Emails/Attachments | PILGRIMS-0006381775 | PILGRIMS-0006381860 | 4 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006382585 | PILGRIMS-0006413452 | 238 |
| Emails/Attachments | PILGRIMS-0006414206 | PILGRIMS-0006415974 | 10 |
| Emails/Attachments | PILGRIMS-0006415976 | PILGRIMS-0006418808 | 40 |
| Emails/Attachments | PILGRIMS-0006419342 | PILGRIMS-0006423268 | 25 |
| Emails/Attachments | PILGRIMS-0006423773 | PILGRIMS-0006423807 | 17 |
| Emails/Attachments | PILGRIMS-0006423809 | PILGRIMS-0006423835 | 6 |
| Emails/Attachments | PILGRIMS-0006423837 | PILGRIMS-0006424129 | 61 |
| Emails/Attachments | PILGRIMS-0006424132 | PILGRIMS-0006424170 | 17 |
| Emails/Attachments | PILGRIMS-0006424172 | PILGRIMS-0006424177 | 2 |
| Emails/Attachments | PILGRIMS-0006424179 | PILGRIMS-0006426275 | 30 |
| Emails/Attachments | PILGRIMS-0006427780 | PILGRIMS-0006427838 | 17 |
| Emails/Attachments | PILGRIMS-0006427931 | PILGRIMS-0006427996 | 32 |
| Emails/Attachments | PILGRIMS-0006428507 | PILGRIMS-0006431293 | 149 |
| Emails/Attachments | PILGRIMS-0006434269 | PILGRIMS-0006446852 | 223 |
| Emails/Attachments | PILGRIMS-0006447308 | PILGRIMS-0006447806 | 2 |
| Emails/Attachments | PILGRIMS-0006448305 | PILGRIMS-0006478342 | 315 |
| Emails/Attachments | PILGRIMS-0006478344 | PILGRIMS-0006478919 | 12 |
| Emails/Attachments | PILGRIMS-0006479351 | PILGRIMS-0006486288 | 75 |
| Emails/Attachments | PILGRIMS-0006486290 | PILGRIMS-0006486291 | 2 |
| Emails/Attachments | PILGRIMS-0006486293 | PILGRIMS-0006491059 | 27 |
| Emails/Attachments | PILGRIMS-0006491062 | PILGRIMS-0006492662 | 20 |
| Emails/Attachments | PILGRIMS-0006492754 | PILGRIMS-0006498318 | 82 |
| Emails/Attachments | PILGRIMS-0006498733 | PILGRIMS-0006499290 | 4 |
| Emails/Attachments | PILGRIMS-0006500447 | PILGRIMS-0006503415 | 30 |
| Emails/Attachments | PILGRIMS-0006503504 | PILGRIMS-0006505489 | 10 |
| Emails/Attachments | PILGRIMS-0006505501 | PILGRIMS-0006507957 | 27 |
| Emails/Attachments | PILGRIMS-0006508093 | PILGRIMS-0006509851 | 22 |
| Emails/Attachments | PILGRIMS-0006511817 | PILGRIMS-0006513909 | 32 |
| Emails/Attachments | PILGRIMS-0006514001 | PILGRIMS-0006515603 | 16 |
| Emails/Attachments | PILGRIMS-0006515605 | PILGRIMS-0006517660 | 30 |
| Emails/Attachments | PILGRIMS-0006517662 | PILGRIMS-0006518186 | 21 |
| Emails/Attachments | PILGRIMS-0006518257 | PILGRIMS-0006521916 | 15 |
| Emails/Attachments | PILGRIMS-0006521918 | PILGRIMS-0006522283 | 9 |
| Emails/Attachments | PILGRIMS-0006522286 | PILGRIMS-0006522303 | 13 |
| Emails/Attachments | PILGRIMS-0006522802 | PILGRIMS-0006526067 | 35 |
| Emails/Attachments | PILGRIMS-0006526160 | PILGRIMS-0006530528 | 66 |
| Emails/Attachments | PILGRIMS-0006530599 | PILGRIMS-0006539624 | 91 |
| Emails/Attachments | PILGRIMS-0006539695 | PILGRIMS-0006542280 | 17 |
| Emails/Attachments | PILGRIMS-0006542632 | PILGRIMS-0006543147 | 2 |
| Emails/Attachments | PILGRIMS-0006544304 | PILGRIMS-0006544315 | 4 |
| Emails/Attachments | PILGRIMS-0006544317 | PILGRIMS-0006552962 | 65 |
| Emails/Attachments | PILGRIMS-0006553061 | PILGRIMS-0006560253 | 32 |
| Emails/Attachments | PILGRIMS-0006560319 | PILGRIMS-0006576834 | 118 |
| Emails/Attachments | PILGRIMS-0006576905 | PILGRIMS-0006579748 | 71 |
| Emails/Attachments | PILGRIMS-0006580047 | PILGRIMS-0006583379 | 56 |
| Emails/Attachments | PILGRIMS-0006583381 | PILGRIMS-0006587512 | 58 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006587657 | PILGRIMS-0006591741 | 84 |
| Emails/Attachments | PILGRIMS-0006591743 | PILGRIMS-0006597566 | 59 |
| Emails/Attachments | PILGRIMS-0006597568 | PILGRIMS-0006598494 | 20 |
| Emails/Attachments | PILGRIMS-0006598496 | PILGRIMS-0006603738 | 65 |
| Emails/Attachments | PILGRIMS-0006604403 | PILGRIMS-0006613297 | 80 |
| Emails/Attachments | PILGRIMS-0006613463 | PILGRIMS-0006613483 | 7 |
| Emails/Attachments | PILGRIMS-0006613492 | PILGRIMS-0006625410 | 124 |
| Emails/Attachments | PILGRIMS-0006625555 | PILGRIMS-0006644199 | 122 |
| Emails/Attachments | PILGRIMS-0006644332 | PILGRIMS-0006647203 | 27 |
| Emails/Attachments | PILGRIMS-0006647205 | PILGRIMS-0006652137 | 17 |
| Emails/Attachments | PILGRIMS-0006652139 | PILGRIMS-0006653138 | 5 |
| Emails/Attachments | PILGRIMS-0006653184 | PILGRIMS-0006659940 | 123 |
| Emails/Attachments | PILGRIMS-0006660411 | PILGRIMS-0006666925 | 48 |
| Emails/Attachments | PILGRIMS-0006666958 | PILGRIMS-0006670257 | 32 |
| Emails/Attachments | PILGRIMS-0006671888 | PILGRIMS-0006677568 | 31 |
| Emails/Attachments | PILGRIMS-0006677570 | PILGRIMS-0006677578 | 4 |
| Emails/Attachments | PILGRIMS-0006677921 | PILGRIMS-0006686950 | 83 |
| Emails/Attachments | PILGRIMS-0006687159 | PILGRIMS-0006696931 | 141 |
| Emails/Attachments | PILGRIMS-0006696934 | PILGRIMS-0006697268 | 11 |
| Emails/Attachments | PILGRIMS-0006698275 | PILGRIMS-0006699444 | 15 |
| Emails/Attachments | PILGRIMS-0006699493 | PILGRIMS-0006701796 | 36 |
| Emails/Attachments | PILGRIMS-0006701798 | PILGRIMS-0006701800 | 3 |
| Emails/Attachments | PILGRIMS-0006701815 | PILGRIMS-0006701887 | 11 |
| Emails/Attachments | PILGRIMS-0006701890 | PILGRIMS-0006701895 | 4 |
| Emails/Attachments | PILGRIMS-0006702055 | PILGRIMS-0006709436 | 73 |
| Emails/Attachments | PILGRIMS-0006709464 | PILGRIMS-0006709466 | 1 |
| Emails/Attachments | PILGRIMS-0006709493 | PILGRIMS-0006709504 | 12 |
| Emails/Attachments | PILGRIMS-0006709508 | PILGRIMS-0006709509 | 2 |
| Emails/Attachments | PILGRIMS-0006709513 | PILGRIMS-0006709515 | 2 |
| Emails/Attachments | PILGRIMS-0006709517 | PILGRIMS-0006709523 | 6 |
| Emails/Attachments | PILGRIMS-0006709525 | PILGRIMS-0006709529 | 5 |
| Emails/Attachments | PILGRIMS-0006709532 | PILGRIMS-0006709533 | 2 |
| Emails/Attachments | PILGRIMS-0006709535 | PILGRIMS-0006709536 | 2 |
| Emails/Attachments | PILGRIMS-0006709539 | PILGRIMS-0006709544 | 6 |
| Emails/Attachments | PILGRIMS-0006709547 | PILGRIMS-0006709548 | 2 |
| Emails/Attachments | PILGRIMS-0006709550 | PILGRIMS-0006709551 | 2 |
| Emails/Attachments | PILGRIMS-0006709553 | PILGRIMS-0006709562 | 6 |
| Emails/Attachments | PILGRIMS-0006709564 | PILGRIMS-0006709577 | 12 |
| Emails/Attachments | PILGRIMS-0006709580 | PILGRIMS-0006709587 | 8 |
| Emails/Attachments | PILGRIMS-0006709589 | PILGRIMS-0006709633 | 5 |
| Emails/Attachments | PILGRIMS-0006709676 | PILGRIMS-0006709681 | 5 |
| Emails/Attachments | PILGRIMS-0006709683 | PILGRIMS-0006709684 | 2 |
| Emails/Attachments | PILGRIMS-0006709686 | PILGRIMS-0006709687 | 2 |
| Emails/Attachments | PILGRIMS-0006709689 | PILGRIMS-0006709698 | 10 |
| Emails/Attachments | PILGRIMS-0006709700 | PILGRIMS-0006709707 | 8 |
| Emails/Attachments | PILGRIMS-0006709710 | PILGRIMS-0006709712 | 3 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006709714 | PILGRIMS-0006709715 | 2 |
| Emails/Attachments | PILGRIMS-0006709717 | PILGRIMS-0006709721 | 3 |
| Emails/Attachments | PILGRIMS-0006709723 | PILGRIMS-0006709725 | 3 |
| Emails/Attachments | PILGRIMS-0006709727 | PILGRIMS-0006709740 | 11 |
| Emails/Attachments | PILGRIMS-0006709742 | PILGRIMS-0006709743 | 2 |
| Emails/Attachments | PILGRIMS-0006709827 | PILGRIMS-0006709856 | 11 |
| Emails/Attachments | PILGRIMS-0006709858 | PILGRIMS-0006710647 | 60 |
| Emails/Attachments | PILGRIMS-0006710649 | PILGRIMS-0006710665 | 13 |
| Emails/Attachments | PILGRIMS-0006710667 | PILGRIMS-0006710675 | 8 |
| Emails/Attachments | PILGRIMS-0006710680 | PILGRIMS-0006710698 | 11 |
| Emails/Attachments | PILGRIMS-0006710701 | PILGRIMS-0006710721 | 17 |
| Emails/Attachments | PILGRIMS-0006710727 | PILGRIMS-0006710734 | 6 |
| Emails/Attachments | PILGRIMS-0006710740 | PILGRIMS-0006710741 | 1 |
| Emails/Attachments | PILGRIMS-0006710747 | PILGRIMS-0006710751 | 3 |
| Emails/Attachments | PILGRIMS-0006710753 | PILGRIMS-0006710789 | 17 |
| Emails/Attachments | PILGRIMS-0006710791 | PILGRIMS-0006710799 | 6 |
| Emails/Attachments | PILGRIMS-0006710801 | PILGRIMS-0006710802 | 1 |
| Emails/Attachments | PILGRIMS-0006710805 | PILGRIMS-0006710813 | 2 |
| Emails/Attachments | PILGRIMS-0006710822 | PILGRIMS-0006710823 | 1 |
| Emails/Attachments | PILGRIMS-0006710825 | PILGRIMS-0006710862 | 7 |
| Emails/Attachments | PILGRIMS-0006710864 | PILGRIMS-0006710926 | 31 |
| Emails/Attachments | PILGRIMS-0006710928 | PILGRIMS-0006710940 | 5 |
| Emails/Attachments | PILGRIMS-0006710944 | PILGRIMS-0006710963 | 11 |
| Emails/Attachments | PILGRIMS-0006710965 | PILGRIMS-0006711007 | 7 |
| Emails/Attachments | PILGRIMS-0006711042 | PILGRIMS-0006711050 | 6 |
| Emails/Attachments | PILGRIMS-0006711054 | PILGRIMS-0006711101 | 2 |
| Emails/Attachments | PILGRIMS-0006711103 | PILGRIMS-0006711106 | 3 |
| Emails/Attachments | PILGRIMS-0006711110 | PILGRIMS-0006711325 | 53 |
| Emails/Attachments | PILGRIMS-0006711327 | PILGRIMS-0006713923 | 1,080 |
| Emails/Attachments | PILGRIMS-0006720189 | PILGRIMS-0006720194 | 6 |
| Emails/Attachments | PILGRIMS-0006720198 | PILGRIMS-0006720199 | 2 |
| Emails/Attachments | PILGRIMS-0006720201 | PILGRIMS-0006720206 | 6 |
| Emails/Attachments | PILGRIMS-0006720292 | PILGRIMS-0006720336 | 6 |
| Emails/Attachments | PILGRIMS-0006720344 | PILGRIMS-0006720348 | 5 |
| Emails/Attachments | PILGRIMS-0006720353 | PILGRIMS-0006720415 | 33 |
| Emails/Attachments | PILGRIMS-0006720419 | PILGRIMS-0006720483 | 65 |
| Emails/Attachments | PILGRIMS-0006720488 | PILGRIMS-0006720496 | 6 |
| Emails/Attachments | PILGRIMS-0006720505 | PILGRIMS-0006720513 | 3 |
| Emails/Attachments | PILGRIMS-0006720866 | PILGRIMS-0006720890 | 2 |
| Emails/Attachments | PILGRIMS-0006720909 | PILGRIMS-0006720912 | 4 |
| Emails/Attachments | PILGRIMS-0006720919 | PILGRIMS-0006720930 | 12 |
| Emails/Attachments | PILGRIMS-0006720933 | PILGRIMS-0006720947 | 12 |
| Emails/Attachments | PILGRIMS-0006720971 | PILGRIMS-0006721018 | 15 |
| Emails/Attachments | PILGRIMS-0006721035 | PILGRIMS-0006721036 | 2 |
| Emails/Attachments | PILGRIMS-0006721062 | PILGRIMS-0006721082 | 12 |
| Emails/Attachments | PILGRIMS-0006721088 | PILGRIMS-0006721100 | 9 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006721111 | PILGRIMS-0006721122 | 6 |
| Emails/Attachments | PILGRIMS-0006721126 | PILGRIMS-0006721131 | 6 |
| Emails/Attachments | PILGRIMS-0006721145 | PILGRIMS-0006721181 | 2 |
| Emails/Attachments | PILGRIMS-0006721448 | PILGRIMS-0006721456 | 6 |
| Emails/Attachments | PILGRIMS-0006721462 | PILGRIMS-0006721467 | 6 |
| Emails/Attachments | PILGRIMS-0006721473 | PILGRIMS-0006721478 | 6 |
| Emails/Attachments | PILGRIMS-0006721481 | PILGRIMS-0006721486 | 6 |
| Emails/Attachments | PILGRIMS-0006721528 | PILGRIMS-0006721545 | 3 |
| Emails/Attachments | PILGRIMS-0006721661 | PILGRIMS-0006721690 | 6 |
| Emails/Attachments | PILGRIMS-0006721803 | PILGRIMS-0006721808 | 3 |
| Emails/Attachments | PILGRIMS-0006721827 | PILGRIMS-0006721828 | 2 |
| Emails/Attachments | PILGRIMS-0006721831 | PILGRIMS-0006721832 | 2 |
| Emails/Attachments | PILGRIMS-0006721840 | PILGRIMS-0006721844 | 4 |
| Emails/Attachments | PILGRIMS-0006721863 | PILGRIMS-0006721874 | 12 |
| Emails/Attachments | PILGRIMS-0006721877 | PILGRIMS-0006721935 | 11 |
| Emails/Attachments | PILGRIMS-0006721939 | PILGRIMS-0006721944 | 6 |
| Emails/Attachments | PILGRIMS-0006721949 | PILGRIMS-0006721951 | 3 |
| Emails/Attachments | PILGRIMS-0006721973 | PILGRIMS-0006721974 | 2 |
| Emails/Attachments | PILGRIMS-0006721981 | PILGRIMS-0006721986 | 6 |
| Emails/Attachments | PILGRIMS-0006721992 | PILGRIMS-0006721993 | 2 |
| Emails/Attachments | PILGRIMS-0006722001 | PILGRIMS-0006722024 | 24 |
| Emails/Attachments | PILGRIMS-0006722199 | PILGRIMS-0006722238 | 2 |
| Emails/Attachments | PILGRIMS-0006722240 | PILGRIMS-0006722286 | 4 |
| Emails/Attachments | PILGRIMS-0006722290 | PILGRIMS-0006722291 | 2 |
| Emails/Attachments | PILGRIMS-0006722297 | PILGRIMS-0006722301 | 2 |
| Emails/Attachments | PILGRIMS-0006722308 | PILGRIMS-0006722318 | 3 |
| Emails/Attachments | PILGRIMS-0006722331 | PILGRIMS-0006722335 | 2 |
| Emails/Attachments | PILGRIMS-0006722964 | PILGRIMS-0006722968 | 2 |
| Emails/Attachments | PILGRIMS-0006722970 | PILGRIMS-0006722974 | 2 |
| Emails/Attachments | PILGRIMS-0006722977 | PILGRIMS-0006722978 | 2 |
| Emails/Attachments | PILGRIMS-0006723010 | PILGRIMS-0006723027 | 4 |
| Emails/Attachments | PILGRIMS-0006723051 | PILGRIMS-0006723054 | 3 |
| Emails/Attachments | PILGRIMS-0006723173 | PILGRIMS-0006723179 | 2 |
| Emails/Attachments | PILGRIMS-0006723468 | PILGRIMS-0006723477 | 8 |
| Emails/Attachments | PILGRIMS-0006723503 | PILGRIMS-0006723507 | 2 |
| Emails/Attachments | PILGRIMS-0006724134 | PILGRIMS-0006724149 | 6 |
| Emails/Attachments | PILGRIMS-0006724153 | PILGRIMS-0006724154 | 2 |
| Emails/Attachments | PILGRIMS-0006724165 | PILGRIMS-0006724165 | 1 |
| Emails/Attachments | PILGRIMS-0006724180 | PILGRIMS-0006724196 | 4 |
| Emails/Attachments | PILGRIMS-0006724198 | PILGRIMS-0006724212 | 2 |
| Emails/Attachments | PILGRIMS-0006724219 | PILGRIMS-0006724235 | 2 |
| Emails/Attachments | PILGRIMS-0006724245 | PILGRIMS-0006724246 | 2 |
| Emails/Attachments | PILGRIMS-0006724255 | PILGRIMS-0006724269 | 6 |
| Emails/Attachments | PILGRIMS-0006724275 | PILGRIMS-0006724279 | 2 |
| Emails/Attachments | PILGRIMS-0006724281 | PILGRIMS-0006724282 | 2 |
| Emails/Attachments | PILGRIMS-0006724284 | PILGRIMS-0006724299 | 2 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006724307 | PILGRIMS-0006724322 | 4 |
| Emails/Attachments | PILGRIMS-0006724326 | PILGRIMS-0006724327 | 1 |
| Emails/Attachments | PILGRIMS-0006724329 | PILGRIMS-0006724330 | 2 |
| Emails/Attachments | PILGRIMS-0006724332 | PILGRIMS-0006724333 | 1 |
| Emails/Attachments | PILGRIMS-0006724459 | PILGRIMS-0006724460 | 2 |
| Emails/Attachments | PILGRIMS-0006724463 | PILGRIMS-0006724464 | 2 |
| Emails/Attachments | PILGRIMS-0006724473 | PILGRIMS-0006724474 | 2 |
| Emails/Attachments | PILGRIMS-0006724478 | PILGRIMS-0006724494 | 7 |
| Emails/Attachments | PILGRIMS-0006724507 | PILGRIMS-0006724508 | 2 |
| Emails/Attachments | PILGRIMS-0006724513 | PILGRIMS-0006724531 | 3 |
| Emails/Attachments | PILGRIMS-0006724544 | PILGRIMS-0006724545 | 2 |
| Emails/Attachments | PILGRIMS-0006724560 | PILGRIMS-0006724562 | 1 |
| Emails/Attachments | PILGRIMS-0006724565 | PILGRIMS-0006724565 | 1 |
| Emails/Attachments | PILGRIMS-0006724571 | PILGRIMS-0006724572 | 2 |
| Emails/Attachments | PILGRIMS-0006724596 | PILGRIMS-0006724600 | 4 |
| Emails/Attachments | PILGRIMS-0006724610 | PILGRIMS-0006724635 | 6 |
| Emails/Attachments | PILGRIMS-0006724658 | PILGRIMS-0006724659 | 2 |
| Emails/Attachments | PILGRIMS-0006724661 | PILGRIMS-0006724664 | 4 |
| Emails/Attachments | PILGRIMS-0006724676 | PILGRIMS-0006724676 | 1 |
| Emails/Attachments | PILGRIMS-0006724681 | PILGRIMS-0006724703 | 12 |
| Emails/Attachments | PILGRIMS-0006724706 | PILGRIMS-0006724707 | 2 |
| Emails/Attachments | PILGRIMS-0006724709 | PILGRIMS-0006724710 | 1 |
| Emails/Attachments | PILGRIMS-0006724713 | PILGRIMS-0006724745 | 20 |
| Emails/Attachments | PILGRIMS-0006724748 | PILGRIMS-0006724750 | 2 |
| Emails/Attachments | PILGRIMS-0006724755 | PILGRIMS-0006724757 | 2 |
| Emails/Attachments | PILGRIMS-0006724767 | PILGRIMS-0006724769 | 2 |
| Emails/Attachments | PILGRIMS-0006724806 | PILGRIMS-0006724819 | 4 |
| Emails/Attachments | PILGRIMS-0006724927 | PILGRIMS-0006724936 | 2 |
| Emails/Attachments | PILGRIMS-0006724941 | PILGRIMS-0006724943 | 2 |
| Emails/Attachments | PILGRIMS-0006724955 | PILGRIMS-0006724957 | 2 |
| Emails/Attachments | PILGRIMS-0006724985 | PILGRIMS-0006724992 | 2 |
| Emails/Attachments | PILGRIMS-0006725099 | PILGRIMS-0006725099 | 1 |
| Emails/Attachments | PILGRIMS-0006725101 | PILGRIMS-0006725109 | 1 |
| Emails/Attachments | PILGRIMS-0006725681 | PILGRIMS-0006725689 | 5 |
| Emails/Attachments | PILGRIMS-0006725873 | PILGRIMS-0006725878 | 5 |
| Emails/Attachments | PILGRIMS-0006725880 | PILGRIMS-0006725893 | 9 |
| Emails/Attachments | PILGRIMS-0006725920 | PILGRIMS-0006725922 | 1 |
| Emails/Attachments | PILGRIMS-0006725924 | PILGRIMS-0006725925 | 2 |
| Emails/Attachments | PILGRIMS-0006725933 | PILGRIMS-0006725937 | 4 |
| Emails/Attachments | PILGRIMS-0006725949 | PILGRIMS-0006725950 | 2 |
| Emails/Attachments | PILGRIMS-0006725958 | PILGRIMS-0006725960 | 1 |
| Emails/Attachments | PILGRIMS-0006725971 | PILGRIMS-0006725972 | 2 |
| Emails/Attachments | PILGRIMS-0006725982 | PILGRIMS-0006725984 | 1 |
| Emails/Attachments | PILGRIMS-0006725995 | PILGRIMS-0006726006 | 4 |
| Emails/Attachments | PILGRIMS-0006726014 | PILGRIMS-0006726014 | 1 |
| Emails/Attachments | PILGRIMS-0006726017 | PILGRIMS-0006726018 | 1 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006726036 | PILGRIMS-0006726037 | 1 |
| Emails/Attachments | PILGRIMS-0006726042 | PILGRIMS-0006726043 | 2 |
| Emails/Attachments | PILGRIMS-0006726050 | PILGRIMS-0006726052 | 1 |
| Emails/Attachments | PILGRIMS-0006726059 | PILGRIMS-0006726066 | 3 |
| Emails/Attachments | PILGRIMS-0006726070 | PILGRIMS-0006726073 | 4 |
| Emails/Attachments | PILGRIMS-0006726075 | PILGRIMS-0006726076 | 2 |
| Emails/Attachments | PILGRIMS-0006726083 | PILGRIMS-0006726088 | 6 |
| Emails/Attachments | PILGRIMS-0006726129 | PILGRIMS-0006726130 | 2 |
| Emails/Attachments | PILGRIMS-0006726199 | PILGRIMS-0006726216 | 18 |
| Emails/Attachments | PILGRIMS-0006726251 | PILGRIMS-0006726252 | 2 |
| Emails/Attachments | PILGRIMS-0006726255 | PILGRIMS-0006726256 | 2 |
| Emails/Attachments | PILGRIMS-0006726261 | PILGRIMS-0006726265 | 2 |
| Emails/Attachments | PILGRIMS-0006726273 | PILGRIMS-0006726278 | 6 |
| Emails/Attachments | PILGRIMS-0006726296 | PILGRIMS-0006726306 | 3 |
| Emails/Attachments | PILGRIMS-0006726393 | PILGRIMS-0006726396 | 4 |
| Emails/Attachments | PILGRIMS-0006726406 | PILGRIMS-0006726407 | 2 |
| Emails/Attachments | PILGRIMS-0006726411 | PILGRIMS-0006726414 | 4 |
| Emails/Attachments | PILGRIMS-0006726416 | PILGRIMS-0006726419 | 4 |
| Emails/Attachments | PILGRIMS-0006726434 | PILGRIMS-0006726437 | 4 |
| Emails/Attachments | PILGRIMS-0006726439 | PILGRIMS-0006726440 | 2 |
| Emails/Attachments | PILGRIMS-0006726445 | PILGRIMS-0006726446 | 2 |
| Emails/Attachments | PILGRIMS-0006726490 | PILGRIMS-0006726497 | 8 |
| Emails/Attachments | PILGRIMS-0006726676 | PILGRIMS-0006727851 | 3 |
| Emails/Attachments | PILGRIMS-0006728042 | PILGRIMS-0006728046 | 2 |
| Emails/Attachments | PILGRIMS-0006728060 | PILGRIMS-0006728065 | 2 |
| Emails/Attachments | PILGRIMS-0006728085 | PILGRIMS-0006728089 | 5 |
| Emails/Attachments | PILGRIMS-0006728222 | PILGRIMS-0006728223 | 2 |
| Emails/Attachments | PILGRIMS-0006728273 | PILGRIMS-0006728274 | 2 |
| Emails/Attachments | PILGRIMS-0006728297 | PILGRIMS-0006728298 | 2 |
| Emails/Attachments | PILGRIMS-0006728340 | PILGRIMS-0006728341 | 2 |
| Emails/Attachments | PILGRIMS-0006728362 | PILGRIMS-0006728450 | 12 |
| Emails/Attachments | PILGRIMS-0006728453 | PILGRIMS-0006728456 | 4 |
| Emails/Attachments | PILGRIMS-0006728458 | PILGRIMS-0006728458 | 1 |
| Emails/Attachments | PILGRIMS-0006728478 | PILGRIMS-0006728481 | 4 |
| Emails/Attachments | PILGRIMS-0006728518 | PILGRIMS-0006728524 | 4 |
| Emails/Attachments | PILGRIMS-0006728564 | PILGRIMS-0006728565 | 2 |
| Emails/Attachments | PILGRIMS-0006728568 | PILGRIMS-0006728569 | 1 |
| Emails/Attachments | PILGRIMS-0006728910 | PILGRIMS-0006728911 | 2 |
| Emails/Attachments | PILGRIMS-0006728970 | PILGRIMS-0006728972 | 3 |
| Emails/Attachments | PILGRIMS-0006728974 | PILGRIMS-0006728994 | 3 |
| Emails/Attachments | PILGRIMS-0006729015 | PILGRIMS-0006729017 | 2 |
| Emails/Attachments | PILGRIMS-0006729019 | PILGRIMS-0006729021 | 2 |
| Emails/Attachments | PILGRIMS-0006729023 | PILGRIMS-0006729025 | 2 |
| Emails/Attachments | PILGRIMS-0006729125 | PILGRIMS-0006729127 | 2 |
| Emails/Attachments | PILGRIMS-0006729287 | PILGRIMS-0006729290 | 1 |
| Emails/Attachments | PILGRIMS-0006729332 | PILGRIMS-0006729337 | 6 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006729340 | PILGRIMS-0006730409 | 3 |
| Emails/Attachments | PILGRIMS-0006730436 | PILGRIMS-0006730437 | 2 |
| Emails/Attachments | PILGRIMS-0006730462 | PILGRIMS-0006730463 | 2 |
| Emails/Attachments | PILGRIMS-0006730466 | PILGRIMS-0006730470 | 4 |
| Emails/Attachments | PILGRIMS-0006730494 | PILGRIMS-0006730495 | 2 |
| Emails/Attachments | PILGRIMS-0006730553 | PILGRIMS-0006730554 | 1 |
| Emails/Attachments | PILGRIMS-0006731108 | PILGRIMS-0006731112 | 5 |
| Emails/Attachments | PILGRIMS-0006731138 | PILGRIMS-0006731139 | 2 |
| Emails/Attachments | PILGRIMS-0006731175 | PILGRIMS-0006731176 | 2 |
| Emails/Attachments | PILGRIMS-0006731239 | PILGRIMS-0006731240 | 2 |
| Emails/Attachments | PILGRIMS-0006731283 | PILGRIMS-0006731284 | 2 |
| Emails/Attachments | PILGRIMS-0006731286 | PILGRIMS-0006731287 | 2 |
| Emails/Attachments | PILGRIMS-0006731383 | PILGRIMS-0006731392 | 1 |
| Emails/Attachments | PILGRIMS-0006731739 | PILGRIMS-0006731742 | 2 |
| Emails/Attachments | PILGRIMS-0006731775 | PILGRIMS-0006731778 | 1 |
| Emails/Attachments | PILGRIMS-0006731782 | PILGRIMS-0006731784 | 3 |
| Emails/Attachments | PILGRIMS-0006731789 | PILGRIMS-0006731790 | 1 |
| Emails/Attachments | PILGRIMS-0006731799 | PILGRIMS-0006731801 | 2 |
| Emails/Attachments | PILGRIMS-0006731820 | PILGRIMS-0006731825 | 3 |
| Emails/Attachments | PILGRIMS-0006731830 | PILGRIMS-0006731836 | 4 |
| Emails/Attachments | PILGRIMS-0006731838 | PILGRIMS-0006731841 | 1 |
| Emails/Attachments | PILGRIMS-0006731864 | PILGRIMS-0006731865 | 2 |
| Emails/Attachments | PILGRIMS-0006731875 | PILGRIMS-0006731876 | 2 |
| Emails/Attachments | PILGRIMS-0006731885 | PILGRIMS-0006731886 | 2 |
| Emails/Attachments | PILGRIMS-0006731891 | PILGRIMS-0006731892 | 2 |
| Emails/Attachments | PILGRIMS-0006731903 | PILGRIMS-0006731905 | 3 |
| Emails/Attachments | PILGRIMS-0006731913 | PILGRIMS-0006731914 | 2 |
| Emails/Attachments | PILGRIMS-0006731927 | PILGRIMS-0006731939 | 4 |
| Emails/Attachments | PILGRIMS-0006731941 | PILGRIMS-0006731951 | 4 |
| Emails/Attachments | PILGRIMS-0006732050 | PILGRIMS-0006732051 | 2 |
| Emails/Attachments | PILGRIMS-0006732057 | PILGRIMS-0006732061 | 4 |
| Emails/Attachments | PILGRIMS-0006732097 | PILGRIMS-0006732098 | 2 |
| Emails/Attachments | PILGRIMS-0006732136 | PILGRIMS-0006732137 | 2 |
| Emails/Attachments | PILGRIMS-0006732145 | PILGRIMS-0006732151 | 4 |
| Emails/Attachments | PILGRIMS-0006732183 | PILGRIMS-0006732185 | 2 |
| Emails/Attachments | PILGRIMS-0006732270 | PILGRIMS-0006732271 | 1 |
| Emails/Attachments | PILGRIMS-0006732331 | PILGRIMS-0006732332 | 2 |
| Emails/Attachments | PILGRIMS-0006732347 | PILGRIMS-0006732361 | 2 |
| Emails/Attachments | PILGRIMS-0006732369 | PILGRIMS-0006732370 | 2 |
| Emails/Attachments | PILGRIMS-0006732372 | PILGRIMS-0006732372 | 1 |
| Emails/Attachments | PILGRIMS-0006732401 | PILGRIMS-0006732402 | 2 |
| Emails/Attachments | PILGRIMS-0006732405 | PILGRIMS-0006732412 | 5 |
| Emails/Attachments | PILGRIMS-0006732417 | PILGRIMS-0006732421 | 2 |
| Emails/Attachments | PILGRIMS-0006732443 | PILGRIMS-0006732444 | 1 |
| Emails/Attachments | PILGRIMS-0006732447 | PILGRIMS-0006732456 | 8 |
| Emails/Attachments | PILGRIMS-0006732494 | PILGRIMS-0006732498 | 1 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006732517 | PILGRIMS-0006732522 | 4 |
| Emails/Attachments | PILGRIMS-0006732535 | PILGRIMS-0006732537 | 3 |
| Emails/Attachments | PILGRIMS-0006732541 | PILGRIMS-0006732550 | 4 |
| Emails/Attachments | PILGRIMS-0006732564 | PILGRIMS-0006732565 | 2 |
| Emails/Attachments | PILGRIMS-0006732615 | PILGRIMS-0006732616 | 2 |
| Emails/Attachments | PILGRIMS-0006732622 | PILGRIMS-0006732623 | 2 |
| Emails/Attachments | PILGRIMS-0006732625 | PILGRIMS-0006732626 | 2 |
| Emails/Attachments | PILGRIMS-0006732629 | PILGRIMS-0006732630 | 2 |
| Emails/Attachments | PILGRIMS-0006732656 | PILGRIMS-0006732663 | 5 |
| Emails/Attachments | PILGRIMS-0006732678 | PILGRIMS-0006732680 | 3 |
| Emails/Attachments | PILGRIMS-0006732706 | PILGRIMS-0006732710 | 1 |
| Emails/Attachments | PILGRIMS-0006732715 | PILGRIMS-0006732717 | 2 |
| Emails/Attachments | PILGRIMS-0006732747 | PILGRIMS-0006732748 | 2 |
| Emails/Attachments | PILGRIMS-0006732773 | PILGRIMS-0006732785 | 5 |
| Emails/Attachments | PILGRIMS-0006732897 | PILGRIMS-0006732904 | 7 |
| Emails/Attachments | PILGRIMS-0006732908 | PILGRIMS-0006732911 | 2 |
| Emails/Attachments | PILGRIMS-0006732916 | PILGRIMS-0006732917 | 2 |
| Emails/Attachments | PILGRIMS-0006732926 | PILGRIMS-0006732929 | 3 |
| Emails/Attachments | PILGRIMS-0006732931 | PILGRIMS-0006732936 | 3 |
| Emails/Attachments | PILGRIMS-0006732941 | PILGRIMS-0006732942 | 2 |
| Emails/Attachments | PILGRIMS-0006732948 | PILGRIMS-0006732949 | 1 |
| Emails/Attachments | PILGRIMS-0006732952 | PILGRIMS-0006732954 | 1 |
| Emails/Attachments | PILGRIMS-0006732956 | PILGRIMS-0006732960 | 1 |
| Emails/Attachments | PILGRIMS-0006732967 | PILGRIMS-0006732990 | 5 |
| Emails/Attachments | PILGRIMS-0006733000 | PILGRIMS-0006733000 | 1 |
| Emails/Attachments | PILGRIMS-0006733002 | PILGRIMS-0006733006 | 3 |
| Emails/Attachments | PILGRIMS-0006733008 | PILGRIMS-0006733015 | 5 |
| Emails/Attachments | PILGRIMS-0006733017 | PILGRIMS-0006733018 | 2 |
| Emails/Attachments | PILGRIMS-0006733035 | PILGRIMS-0006733036 | 1 |
| Emails/Attachments | PILGRIMS-0006733042 | PILGRIMS-0006733043 | 2 |
| Emails/Attachments | PILGRIMS-0006733098 | PILGRIMS-0006733104 | 7 |
| Emails/Attachments | PILGRIMS-0006733109 | PILGRIMS-0006733111 | 3 |
| Emails/Attachments | PILGRIMS-0006733115 | PILGRIMS-0006733119 | 4 |
| Emails/Attachments | PILGRIMS-0006733302 | PILGRIMS-0006733303 | 2 |
| Emails/Attachments | PILGRIMS-0006733309 | PILGRIMS-0006733310 | 1 |
| Emails/Attachments | PILGRIMS-0006733318 | PILGRIMS-0006733321 | 4 |
| Emails/Attachments | PILGRIMS-0006733324 | PILGRIMS-0006733324 | 1 |
| Emails/Attachments | PILGRIMS-0006733357 | PILGRIMS-0006733365 | 6 |
| Emails/Attachments | PILGRIMS-0006733385 | PILGRIMS-0006733390 | 3 |
| Emails/Attachments | PILGRIMS-0006733409 | PILGRIMS-0006733418 | 10 |
| Emails/Attachments | PILGRIMS-0006733420 | PILGRIMS-0006733421 | 2 |
| Emails/Attachments | PILGRIMS-0006733424 | PILGRIMS-0006733432 | 2 |
| Emails/Attachments | PILGRIMS-0006733456 | PILGRIMS-0006733462 | 5 |
| Emails/Attachments | PILGRIMS-0006733468 | PILGRIMS-0006733474 | 6 |
| Emails/Attachments | PILGRIMS-0006733484 | PILGRIMS-0006733486 | 2 |
| Emails/Attachments | PILGRIMS-0006733489 | PILGRIMS-0006733493 | 3 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006733499 | PILGRIMS-0006733504 | 6 |
| Emails/Attachments | PILGRIMS-0006733506 | PILGRIMS-0006733513 | 8 |
| Emails/Attachments | PILGRIMS-0006733517 | PILGRIMS-0006733521 | 5 |
| Emails/Attachments | PILGRIMS-0006733523 | PILGRIMS-0006733524 | 2 |
| Emails/Attachments | PILGRIMS-0006733584 | PILGRIMS-0006733592 | 6 |
| Emails/Attachments | PILGRIMS-0006733594 | PILGRIMS-0006733596 | 2 |
| Emails/Attachments | PILGRIMS-0006733603 | PILGRIMS-0006733604 | 2 |
| Emails/Attachments | PILGRIMS-0006733613 | PILGRIMS-0006737826 | 2,015 |
| Emails/Attachments | PILGRIMS-0006737828 | PILGRIMS-0006737916 | 47 |
| Emails/Attachments | PILGRIMS-0006737919 | PILGRIMS-0006737991 | 19 |
| Emails/Attachments | PILGRIMS-0006737993 | PILGRIMS-0006738299 | 169 |
| Emails/Attachments | PILGRIMS-0006738301 | PILGRIMS-0006738313 | 7 |
| Emails/Attachments | PILGRIMS-0006738316 | PILGRIMS-0006738395 | 17 |
| Emails/Attachments | PILGRIMS-0006738398 | PILGRIMS-0006738512 | 54 |
| Emails/Attachments | PILGRIMS-0006738518 | PILGRIMS-0006738645 | 67 |
| Emails/Attachments | PILGRIMS-0006738648 | PILGRIMS-0006738715 | 27 |
| Emails/Attachments | PILGRIMS-0006738718 | PILGRIMS-0006740203 | 690 |
| Emails/Attachments | PILGRIMS-0006740225 | PILGRIMS-0006742267 | 759 |
| Emails/Attachments | PILGRIMS-0006742269 | PILGRIMS-0006742642 | 120 |
| Emails/Attachments | PILGRIMS-0006742644 | PILGRIMS-0006742677 | 10 |
| Emails/Attachments | PILGRIMS-0006742681 | PILGRIMS-0006742916 | 71 |
| Emails/Attachments | PILGRIMS-0006742918 | PILGRIMS-0006742988 | 33 |
| Emails/Attachments | PILGRIMS-0006742993 | PILGRIMS-0006743203 | 62 |
| Emails/Attachments | PILGRIMS-0006743205 | PILGRIMS-0006743627 | 101 |
| Emails/Attachments | PILGRIMS-0006743631 | PILGRIMS-0006743632 | 1 |
| Emails/Attachments | PILGRIMS-0006743634 | PILGRIMS-0006743665 | 6 |
| Emails/Attachments | PILGRIMS-0006743667 | PILGRIMS-0006743892 | 63 |
| Emails/Attachments | PILGRIMS-0006743894 | PILGRIMS-0006743897 | 4 |
| Emails/Attachments | PILGRIMS-0006743901 | PILGRIMS-0006744021 | 28 |
| Emails/Attachments | PILGRIMS-0006744023 | PILGRIMS-0006744041 | 15 |
| Emails/Attachments | PILGRIMS-0006744043 | PILGRIMS-0006760003 | 1,478 |
| Emails/Attachments | PILGRIMS-0006761215 | PILGRIMS-0006761435 | 95 |
| Emails/Attachments | PILGRIMS-0006761980 | PILGRIMS-0006762558 | 19 |
| Emails/Attachments | PILGRIMS-0006765015 | PILGRIMS-0006766392 | 64 |
| Emails/Attachments | PILGRIMS-0006766912 | PILGRIMS-0006768440 | 72 |
| Emails/Attachments | PILGRIMS-0006769400 | PILGRIMS-0006770359 | 4 |
| Emails/Attachments | PILGRIMS-0006772531 | PILGRIMS-0006774952 | 79 |
| Emails/Attachments | PILGRIMS-0006775941 | PILGRIMS-0006776983 | 31 |
| Emails/Attachments | PILGRIMS-0006776988 | PILGRIMS-0006779259 | 121 |
| Emails/Attachments | PILGRIMS-0006780801 | PILGRIMS-0006782342 | 19 |
| Emails/Attachments | PILGRIMS-0006783333 | PILGRIMS-0006784658 | 97 |
| Emails/Attachments | PILGRIMS-0006784661 | PILGRIMS-0006784828 | 93 |
| Emails/Attachments | PILGRIMS-0006784831 | PILGRIMS-0006784852 | 14 |
| Emails/Attachments | PILGRIMS-0006784855 | PILGRIMS-0006784981 | 69 |
| Emails/Attachments | PILGRIMS-0006786230 | PILGRIMS-0006789891 | 952 |
| Emails/Attachments | PILGRIMS-0006789893 | PILGRIMS-0006790304 | 165 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006790336 | PILGRIMS-0006795753 | 1,810 |
| Emails/Attachments | PILGRIMS-0006795758 | PILGRIMS-0006795834 | 22 |
| Emails/Attachments | PILGRIMS-0006795845 | PILGRIMS-0006795992 | 55 |
| Emails/Attachments | PILGRIMS-0006796003 | PILGRIMS-0006796014 | 4 |
| Emails/Attachments | PILGRIMS-0006796017 | PILGRIMS-0006796066 | 17 |
| Emails/Attachments | PILGRIMS-0006797716 | PILGRIMS-0006797939 | 110 |
| Emails/Attachments | PILGRIMS-0006799575 | PILGRIMS-0006799842 | 106 |
| Emails/Attachments | PILGRIMS-0006801149 | PILGRIMS-0006801210 | 21 |
| Emails/Attachments | PILGRIMS-0006801213 | PILGRIMS-0006801214 | 1 |
| Emails/Attachments | PILGRIMS-0006801217 | PILGRIMS-0006801235 | 11 |
| Emails/Attachments | PILGRIMS-0006801237 | PILGRIMS-0006802564 | 38 |
| Emails/Attachments | PILGRIMS-0006802566 | PILGRIMS-0006808977 | 318 |
| Emails/Attachments | PILGRIMS-0006808980 | PILGRIMS-0006812521 | 399 |
| Emails/Attachments | PILGRIMS-0006812523 | PILGRIMS-0006813764 | 125 |
| Emails/Attachments | PILGRIMS-0006813766 | PILGRIMS-0006814567 | 214 |
| Emails/Attachments | PILGRIMS-0006814598 | PILGRIMS-0006814674 | 36 |
| Emails/Attachments | PILGRIMS-0006814677 | PILGRIMS-0006814733 | 26 |
| Emails/Attachments | PILGRIMS-0006814735 | PILGRIMS-0006815475 | 478 |
| Emails/Attachments | PILGRIMS-0006815477 | PILGRIMS-0006815980 | 322 |
| Emails/Attachments | PILGRIMS-0006815982 | PILGRIMS-0006816060 | 65 |
| Emails/Attachments | PILGRIMS-0006816062 | PILGRIMS-0006816079 | 15 |
| Emails/Attachments | PILGRIMS-0006816081 | PILGRIMS-0006816600 | 287 |
| Emails/Attachments | PILGRIMS-0006816603 | PILGRIMS-0006816617 | 10 |
| Emails/Attachments | PILGRIMS-0006816620 | PILGRIMS-0006816623 | 4 |
| Emails/Attachments | PILGRIMS-0006816626 | PILGRIMS-0006816627 | 2 |
| Emails/Attachments | PILGRIMS-0006816630 | PILGRIMS-0006816634 | 1 |
| Emails/Attachments | PILGRIMS-0006816637 | PILGRIMS-0006816638 | 2 |
| Emails/Attachments | PILGRIMS-0006816643 | PILGRIMS-0006816649 | 7 |
| Emails/Attachments | PILGRIMS-0006816659 | PILGRIMS-0006816676 | 7 |
| Emails/Attachments | PILGRIMS-0006816679 | PILGRIMS-0006816682 | 4 |
| Emails/Attachments | PILGRIMS-0006816685 | PILGRIMS-0006816691 | 5 |
| Emails/Attachments | PILGRIMS-0006816698 | PILGRIMS-0006816701 | 3 |
| Emails/Attachments | PILGRIMS-0006816704 | PILGRIMS-0006816718 | 11 |
| Emails/Attachments | PILGRIMS-0006816725 | PILGRIMS-0006816749 | 19 |
| Emails/Attachments | PILGRIMS-0006816755 | PILGRIMS-0006816756 | 1 |
| Emails/Attachments | PILGRIMS-0006816758 | PILGRIMS-0006816759 | 1 |
| Emails/Attachments | PILGRIMS-0006816762 | PILGRIMS-0006816782 | 9 |
| Emails/Attachments | PILGRIMS-0006816794 | PILGRIMS-0006816811 | 6 |
| Emails/Attachments | PILGRIMS-0006816814 | PILGRIMS-0006816821 | 4 |
| Emails/Attachments | PILGRIMS-0006816824 | PILGRIMS-0006816825 | 1 |
| Emails/Attachments | PILGRIMS-0006816831 | PILGRIMS-0006816847 | 8 |
| Emails/Attachments | PILGRIMS-0006816850 | PILGRIMS-0006816853 | 4 |
| Emails/Attachments | PILGRIMS-0006816856 | PILGRIMS-0006816857 | 2 |
| Emails/Attachments | PILGRIMS-0006816862 | PILGRIMS-0006816871 | 7 |
| Emails/Attachments | PILGRIMS-0006816874 | PILGRIMS-0006816875 | 2 |
| Emails/Attachments | PILGRIMS-0006816878 | PILGRIMS-0006816886 | 8 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006816891 | PILGRIMS-0006816892 | 2 |
| Emails/Attachments | PILGRIMS-0006816897 | PILGRIMS-0006816900 | 2 |
| Emails/Attachments | PILGRIMS-0006816905 | PILGRIMS-0006816928 | 3 |
| Emails/Attachments | PILGRIMS-0006816933 | PILGRIMS-0006816940 | 8 |
| Emails/Attachments | PILGRIMS-0006816943 | PILGRIMS-0006816951 | 3 |
| Emails/Attachments | PILGRIMS-0006816954 | PILGRIMS-0006816970 | 8 |
| Emails/Attachments | PILGRIMS-0006816974 | PILGRIMS-0006816996 | 16 |
| Emails/Attachments | PILGRIMS-0006816999 | PILGRIMS-0006817002 | 1 |
| Emails/Attachments | PILGRIMS-0006817005 | PILGRIMS-0006817007 | 1 |
| Emails/Attachments | PILGRIMS-0006817010 | PILGRIMS-0006817011 | 1 |
| Emails/Attachments | PILGRIMS-0006817015 | PILGRIMS-0006817025 | 2 |
| Emails/Attachments | PILGRIMS-0006817032 | PILGRIMS-0006817037 | 4 |
| Emails/Attachments | PILGRIMS-0006817053 | PILGRIMS-0006817053 | 1 |
| Emails/Attachments | PILGRIMS-0006817057 | PILGRIMS-0006817058 | 2 |
| Emails/Attachments | PILGRIMS-0006817061 | PILGRIMS-0006817086 | 9 |
| Emails/Attachments | PILGRIMS-0006817107 | PILGRIMS-0006817114 | 8 |
| Emails/Attachments | PILGRIMS-0006817121 | PILGRIMS-0006817124 | 2 |
| Emails/Attachments | PILGRIMS-0006817129 | PILGRIMS-0006817130 | 2 |
| Emails/Attachments | PILGRIMS-0006817133 | PILGRIMS-0006817133 | 1 |
| Emails/Attachments | PILGRIMS-0006817136 | PILGRIMS-0006817137 | 2 |
| Emails/Attachments | PILGRIMS-0006817139 | PILGRIMS-0006817186 | 16 |
| Emails/Attachments | PILGRIMS-0006817200 | PILGRIMS-0006817213 | 3 |
| Emails/Attachments | PILGRIMS-0006817216 | PILGRIMS-0006817236 | 7 |
| Emails/Attachments | PILGRIMS-0006817239 | PILGRIMS-0006817242 | 1 |
| Emails/Attachments | PILGRIMS-0006817244 | PILGRIMS-0006817271 | 9 |
| Emails/Attachments | PILGRIMS-0006817273 | PILGRIMS-0006817277 | 4 |
| Emails/Attachments | PILGRIMS-0006817280 | PILGRIMS-0006817283 | 2 |
| Emails/Attachments | PILGRIMS-0006817289 | PILGRIMS-0006817308 | 7 |
| Emails/Attachments | PILGRIMS-0006817316 | PILGRIMS-0006817320 | 1 |
| Emails/Attachments | PILGRIMS-0006817323 | PILGRIMS-0006817360 | 8 |
| Emails/Attachments | PILGRIMS-0006817366 | PILGRIMS-0006817370 | 3 |
| Emails/Attachments | PILGRIMS-0006817373 | PILGRIMS-0006817375 | 3 |
| Emails/Attachments | PILGRIMS-0006817378 | PILGRIMS-0006817379 | 2 |
| Emails/Attachments | PILGRIMS-0006817384 | PILGRIMS-0006817388 | 4 |
| Emails/Attachments | PILGRIMS-0006817392 | PILGRIMS-0006817393 | 1 |
| Emails/Attachments | PILGRIMS-0006817398 | PILGRIMS-0006817400 | 1 |
| Emails/Attachments | PILGRIMS-0006817412 | PILGRIMS-0006817412 | 1 |
| Emails/Attachments | PILGRIMS-0006817428 | PILGRIMS-0006817429 | 2 |
| Emails/Attachments | PILGRIMS-0006817431 | PILGRIMS-0006817432 | 2 |
| Emails/Attachments | PILGRIMS-0006817437 | PILGRIMS-0006817452 | 4 |
| Emails/Attachments | PILGRIMS-0006817459 | PILGRIMS-0006817460 | 2 |
| Emails/Attachments | PILGRIMS-0006817475 | PILGRIMS-0006817480 | 3 |
| Emails/Attachments | PILGRIMS-0006817483 | PILGRIMS-0006817528 | 9 |
| Emails/Attachments | PILGRIMS-0006817534 | PILGRIMS-0006817535 | 1 |
| Emails/Attachments | PILGRIMS-0006817540 | PILGRIMS-0006817542 | 1 |
| Emails/Attachments | PILGRIMS-0006817550 | PILGRIMS-0006817551 | 1 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006817554 | PILGRIMS-0006817561 | 5 |
| Emails/Attachments | PILGRIMS-0006817570 | PILGRIMS-0006817571 | 1 |
| Emails/Attachments | PILGRIMS-0006817575 | PILGRIMS-0006817577 | 1 |
| Emails/Attachments | PILGRIMS-0006817581 | PILGRIMS-0006817582 | 1 |
| Emails/Attachments | PILGRIMS-0006817591 | PILGRIMS-0006817592 | 1 |
| Emails/Attachments | PILGRIMS-0006817596 | PILGRIMS-0006817602 | 1 |
| Emails/Attachments | PILGRIMS-0006817608 | PILGRIMS-0006817608 | 1 |
| Emails/Attachments | PILGRIMS-0006817637 | PILGRIMS-0006817638 | 1 |
| Emails/Attachments | PILGRIMS-0006817652 | PILGRIMS-0006817665 | 5 |
| Emails/Attachments | PILGRIMS-0006817670 | PILGRIMS-0006817675 | 1 |
| Emails/Attachments | PILGRIMS-0006817685 | PILGRIMS-0006817685 | 1 |
| Emails/Attachments | PILGRIMS-0006817697 | PILGRIMS-0006817697 | 1 |
| Emails/Attachments | PILGRIMS-0006817717 | PILGRIMS-0006817733 | 3 |
| Emails/Attachments | PILGRIMS-0006817736 | PILGRIMS-0006817739 | 2 |
| Emails/Attachments | PILGRIMS-0006817750 | PILGRIMS-0006817751 | 2 |
| Emails/Attachments | PILGRIMS-0006817755 | PILGRIMS-0006817759 | 5 |
| Emails/Attachments | PILGRIMS-0006817761 | PILGRIMS-0006817762 | 2 |
| Emails/Attachments | PILGRIMS-0006817770 | PILGRIMS-0006817771 | 1 |
| Emails/Attachments | PILGRIMS-0006817800 | PILGRIMS-0006817800 | 1 |
| Emails/Attachments | PILGRIMS-0006817810 | PILGRIMS-0006817830 | 10 |
| Emails/Attachments | PILGRIMS-0006817836 | PILGRIMS-0006817840 | 1 |
| Emails/Attachments | PILGRIMS-0006817843 | PILGRIMS-0006817849 | 1 |
| Emails/Attachments | PILGRIMS-0006817853 | PILGRIMS-0006817854 | 1 |
| Emails/Attachments | PILGRIMS-0006817861 | PILGRIMS-0006817862 | 2 |
| Emails/Attachments | PILGRIMS-0006817866 | PILGRIMS-0006817877 | 2 |
| Emails/Attachments | PILGRIMS-0006817947 | PILGRIMS-0006817948 | 2 |
| Emails/Attachments | PILGRIMS-0006817961 | PILGRIMS-0006817977 | 16 |
| Emails/Attachments | PILGRIMS-0006818003 | PILGRIMS-0006818004 | 1 |
| Emails/Attachments | PILGRIMS-0006818011 | PILGRIMS-0006818023 | 4 |
| Emails/Attachments | PILGRIMS-0006818028 | PILGRIMS-0006818032 | 1 |
| Emails/Attachments | PILGRIMS-0006818037 | PILGRIMS-0006818038 | 2 |
| Emails/Attachments | PILGRIMS-0006818055 | PILGRIMS-0006818060 | 2 |
| Emails/Attachments | PILGRIMS-0006818098 | PILGRIMS-0006818104 | 3 |
| Emails/Attachments | PILGRIMS-0006818111 | PILGRIMS-0006818114 | 1 |
| Emails/Attachments | PILGRIMS-0006818131 | PILGRIMS-0006818138 | 3 |
| Emails/Attachments | PILGRIMS-0006818145 | PILGRIMS-0006818146 | 1 |
| Emails/Attachments | PILGRIMS-0006818166 | PILGRIMS-0006818168 | 2 |
| Emails/Attachments | PILGRIMS-0006818172 | PILGRIMS-0006818174 | 1 |
| Emails/Attachments | PILGRIMS-0006818182 | PILGRIMS-0006818186 | 2 |
| Emails/Attachments | PILGRIMS-0006818197 | PILGRIMS-0006818204 | 2 |
| Emails/Attachments | PILGRIMS-0006818226 | PILGRIMS-0006818231 | 2 |
| Emails/Attachments | PILGRIMS-0006818250 | PILGRIMS-0006818251 | 1 |
| Emails/Attachments | PILGRIMS-0006818253 | PILGRIMS-0006818255 | 1 |
| Emails/Attachments | PILGRIMS-0006818301 | PILGRIMS-0006818304 | 1 |
| Emails/Attachments | PILGRIMS-0006818308 | PILGRIMS-0006818315 | 2 |
| Emails/Attachments | PILGRIMS-0006818351 | PILGRIMS-0006818413 | 10 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006818417 | PILGRIMS-0006818418 | 1 |
| Emails/Attachments | PILGRIMS-0006818421 | PILGRIMS-0006818424 | 1 |
| Emails/Attachments | PILGRIMS-0006818430 | PILGRIMS-0006818450 | 7 |
| Emails/Attachments | PILGRIMS-0006818470 | PILGRIMS-0006818470 | 1 |
| Emails/Attachments | PILGRIMS-0006818474 | PILGRIMS-0006818476 | 1 |
| Emails/Attachments | PILGRIMS-0006818491 | PILGRIMS-0006818495 | 2 |
| Emails/Attachments | PILGRIMS-0006818521 | PILGRIMS-0006818524 | 1 |
| Emails/Attachments | PILGRIMS-0006818532 | PILGRIMS-0006818535 | 3 |
| Emails/Attachments | PILGRIMS-0006818553 | PILGRIMS-0006818554 | 2 |
| Emails/Attachments | PILGRIMS-0006818565 | PILGRIMS-0006818566 | 1 |
| Emails/Attachments | PILGRIMS-0006818569 | PILGRIMS-0006818572 | 2 |
| Emails/Attachments | PILGRIMS-0006818607 | PILGRIMS-0006818609 | 2 |
| Emails/Attachments | PILGRIMS-0006818614 | PILGRIMS-0006818615 | 2 |
| Emails/Attachments | PILGRIMS-0006818630 | PILGRIMS-0006818635 | 2 |
| Emails/Attachments | PILGRIMS-0006818647 | PILGRIMS-0006818657 | 6 |
| Emails/Attachments | PILGRIMS-0006818668 | PILGRIMS-0006818674 | 1 |
| Emails/Attachments | PILGRIMS-0006818686 | PILGRIMS-0006818686 | 1 |
| Emails/Attachments | PILGRIMS-0006818697 | PILGRIMS-0006818699 | 1 |
| Emails/Attachments | PILGRIMS-0006818716 | PILGRIMS-0006818717 | 1 |
| Emails/Attachments | PILGRIMS-0006818732 | PILGRIMS-0006818735 | 2 |
| Emails/Attachments | PILGRIMS-0006818737 | PILGRIMS-0006818739 | 1 |
| Emails/Attachments | PILGRIMS-0006818744 | PILGRIMS-0006818746 | 2 |
| Emails/Attachments | PILGRIMS-0006818757 | PILGRIMS-0006818760 | 1 |
| Emails/Attachments | PILGRIMS-0006818764 | PILGRIMS-0006818769 | 4 |
| Emails/Attachments | PILGRIMS-0006818774 | PILGRIMS-0006818775 | 2 |
| Emails/Attachments | PILGRIMS-0006818792 | PILGRIMS-0006818793 | 1 |
| Emails/Attachments | PILGRIMS-0006818795 | PILGRIMS-0006818795 | 1 |
| Emails/Attachments | PILGRIMS-0006818798 | PILGRIMS-0006818814 | 16 |
| Emails/Attachments | PILGRIMS-0006818817 | PILGRIMS-0006818819 | 3 |
| Emails/Attachments | PILGRIMS-0006818825 | PILGRIMS-0006818826 | 2 |
| Emails/Attachments | PILGRIMS-0006818828 | PILGRIMS-0006818829 | 1 |
| Emails/Attachments | PILGRIMS-0006818843 | PILGRIMS-0006818845 | 2 |
| Emails/Attachments | PILGRIMS-0006818848 | PILGRIMS-0006818852 | 3 |
| Emails/Attachments | PILGRIMS-0006818866 | PILGRIMS-0006818881 | 14 |
| Emails/Attachments | PILGRIMS-0006818888 | PILGRIMS-0006818889 | 2 |
| Emails/Attachments | PILGRIMS-0006818963 | PILGRIMS-0006818965 | 1 |
| Emails/Attachments | PILGRIMS-0006818967 | PILGRIMS-0006818974 | 4 |
| Emails/Attachments | PILGRIMS-0006818977 | PILGRIMS-0006818978 | 2 |
| Emails/Attachments | PILGRIMS-0006818986 | PILGRIMS-0006818992 | 2 |
| Emails/Attachments | PILGRIMS-0006819023 | PILGRIMS-0006819030 | 1 |
| Emails/Attachments | PILGRIMS-0006819121 | PILGRIMS-0006819130 | 1 |
| Emails/Attachments | PILGRIMS-0006819211 | PILGRIMS-0006819214 | 4 |
| Emails/Attachments | PILGRIMS-0006819222 | PILGRIMS-0006819229 | 8 |
| Emails/Attachments | PILGRIMS-0006819240 | PILGRIMS-0006819241 | 2 |
| Emails/Attachments | PILGRIMS-0006819253 | PILGRIMS-0006819254 | 2 |
| Emails/Attachments | PILGRIMS-0006819260 | PILGRIMS-0006819261 | 2 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006819265 | PILGRIMS-0006819269 | 2 |
| Emails/Attachments | PILGRIMS-0006819304 | PILGRIMS-0006819305 | 2 |
| Emails/Attachments | PILGRIMS-0006819308 | PILGRIMS-0006819309 | 2 |
| Emails/Attachments | PILGRIMS-0006819326 | PILGRIMS-0006819327 | 2 |
| Emails/Attachments | PILGRIMS-0006819336 | PILGRIMS-0006819336 | 1 |
| Emails/Attachments | PILGRIMS-0006819373 | PILGRIMS-0006819375 | 1 |
| Emails/Attachments | PILGRIMS-0006819397 | PILGRIMS-0006819411 | 5 |
| Emails/Attachments | PILGRIMS-0006819416 | PILGRIMS-0006819417 | 2 |
| Emails/Attachments | PILGRIMS-0006819422 | PILGRIMS-0006819431 | 10 |
| Emails/Attachments | PILGRIMS-0006819434 | PILGRIMS-0006819435 | 2 |
| Emails/Attachments | PILGRIMS-0006819453 | PILGRIMS-0006819454 | 2 |
| Emails/Attachments | PILGRIMS-0006819467 | PILGRIMS-0006819468 | 2 |
| Emails/Attachments | PILGRIMS-0006819479 | PILGRIMS-0006819493 | 10 |
| Emails/Attachments | PILGRIMS-0006819534 | PILGRIMS-0006819535 | 2 |
| Emails/Attachments | PILGRIMS-0006819543 | PILGRIMS-0006819548 | 5 |
| Emails/Attachments | PILGRIMS-0006819550 | PILGRIMS-0006819553 | 3 |
| Emails/Attachments | PILGRIMS-0006819556 | PILGRIMS-0006819558 | 1 |
| Emails/Attachments | PILGRIMS-0006819567 | PILGRIMS-0006819568 | 2 |
| Emails/Attachments | PILGRIMS-0006819570 | PILGRIMS-0006819571 | 2 |
| Emails/Attachments | PILGRIMS-0006819578 | PILGRIMS-0006819579 | 2 |
| Emails/Attachments | PILGRIMS-0006819583 | PILGRIMS-0006819588 | 4 |
| Emails/Attachments | PILGRIMS-0006819599 | PILGRIMS-0006819602 | 4 |
| Emails/Attachments | PILGRIMS-0006819605 | PILGRIMS-0006819606 | 2 |
| Emails/Attachments | PILGRIMS-0006819615 | PILGRIMS-0006819622 | 8 |
| Emails/Attachments | PILGRIMS-0006819626 | PILGRIMS-0006819627 | 2 |
| Emails/Attachments | PILGRIMS-0006819641 | PILGRIMS-0006819642 | 2 |
| Emails/Attachments | PILGRIMS-0006819662 | PILGRIMS-0006819664 | 1 |
| Emails/Attachments | PILGRIMS-0006819675 | PILGRIMS-0006819682 | 7 |
| Emails/Attachments | PILGRIMS-0006819696 | PILGRIMS-0006819699 | 4 |
| Emails/Attachments | PILGRIMS-0006819703 | PILGRIMS-0006819704 | 2 |
| Emails/Attachments | PILGRIMS-0006819707 | PILGRIMS-0006819711 | 1 |
| Emails/Attachments | PILGRIMS-0006819744 | PILGRIMS-0006819745 | 2 |
| Emails/Attachments | PILGRIMS-0006819748 | PILGRIMS-0006819749 | 2 |
| Emails/Attachments | PILGRIMS-0006819774 | PILGRIMS-0006819777 | 4 |
| Emails/Attachments | PILGRIMS-0006819816 | PILGRIMS-0006819817 | 2 |
| Emails/Attachments | PILGRIMS-0006819874 | PILGRIMS-0006820339 | 329 |
| Emails/Attachments | PILGRIMS-0006820342 | PILGRIMS-0006822067 | 419 |
| Emails/Attachments | PILGRIMS-0006822070 | PILGRIMS-0006822072 | 3 |
| Emails/Attachments | PILGRIMS-0006822074 | PILGRIMS-0006822609 | 368 |
| Emails/Attachments | PILGRIMS-0006822611 | PILGRIMS-0006822950 | 224 |
| Emails/Attachments | PILGRIMS-0006822952 | PILGRIMS-0006822996 | 25 |
| Emails/Attachments | PILGRIMS-0006822998 | PILGRIMS-0006823041 | 34 |
| Emails/Attachments | PILGRIMS-0006823043 | PILGRIMS-0006823159 | 66 |
| Emails/Attachments | PILGRIMS-0006823161 | PILGRIMS-0006823430 | 106 |
| Emails/Attachments | PILGRIMS-0006823432 | PILGRIMS-0006823551 | 70 |
| Emails/Attachments | PILGRIMS-0006823553 | PILGRIMS-0006823565 | 1 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006823567 | PILGRIMS-0006823683 | 63 |
| Emails/Attachments | PILGRIMS-0006823685 | PILGRIMS-0006823930 | 136 |
| Emails/Attachments | PILGRIMS-0006823932 | PILGRIMS-0006823936 | 5 |
| Emails/Attachments | PILGRIMS-0006823938 | PILGRIMS-0006824904 | 266 |
| Emails/Attachments | PILGRIMS-0006824906 | PILGRIMS-0006824917 | 10 |
| Emails/Attachments | PILGRIMS-0006824919 | PILGRIMS-0006824992 | 48 |
| Emails/Attachments | PILGRIMS-0006824995 | PILGRIMS-0006825495 | 351 |
| Emails/Attachments | PILGRIMS-0006825498 | PILGRIMS-0006825506 | 7 |
| Emails/Attachments | PILGRIMS-0006825508 | PILGRIMS-0006825516 | 9 |
| Emails/Attachments | PILGRIMS-0006825518 | PILGRIMS-0006825658 | 82 |
| Emails/Attachments | PILGRIMS-0006825660 | PILGRIMS-0006825663 | 4 |
| Emails/Attachments | PILGRIMS-0006825665 | PILGRIMS-0006825707 | 32 |
| Emails/Attachments | PILGRIMS-0006825709 | PILGRIMS-0006825722 | 6 |
| Emails/Attachments | PILGRIMS-0006825724 | PILGRIMS-0006825731 | 2 |
| Emails/Attachments | PILGRIMS-0006825733 | PILGRIMS-0006825759 | 20 |
| Emails/Attachments | PILGRIMS-0006825761 | PILGRIMS-0006825860 | 43 |
| Emails/Attachments | PILGRIMS-0006825862 | PILGRIMS-0006826891 | 207 |
| Emails/Attachments | PILGRIMS-0006826895 | PILGRIMS-0006827398 | 217 |
| Emails/Attachments | PILGRIMS-0006827400 | PILGRIMS-0006827653 | 163 |
| Emails/Attachments | PILGRIMS-0006827655 | PILGRIMS-0006827671 | 14 |
| Emails/Attachments | PILGRIMS-0006827673 | PILGRIMS-0006827706 | 21 |
| Emails/Attachments | PILGRIMS-0006827708 | PILGRIMS-0006827735 | 17 |
| Emails/Attachments | PILGRIMS-0006827737 | PILGRIMS-0006828940 | 204 |
| Emails/Attachments | PILGRIMS-0006828942 | PILGRIMS-0006829289 | 69 |
| Emails/Attachments | PILGRIMS-0006829291 | PILGRIMS-0006829504 | 111 |
| Emails/Attachments | PILGRIMS-0006829506 | PILGRIMS-0006832900 | 656 |
| Emails/Attachments | PILGRIMS-0006832902 | PILGRIMS-0006832963 | 29 |
| Emails/Attachments | PILGRIMS-0006832968 | PILGRIMS-0006833003 | 29 |
| Emails/Attachments | PILGRIMS-0006833005 | PILGRIMS-0006833128 | 98 |
| Emails/Attachments | PILGRIMS-0006833130 | PILGRIMS-0006833190 | 46 |
| Emails/Attachments | PILGRIMS-0006833193 | PILGRIMS-0006833211 | 15 |
| Emails/Attachments | PILGRIMS-0006833214 | PILGRIMS-0006833750 | 54 |
| Emails/Attachments | PILGRIMS-0006833753 | PILGRIMS-0006833831 | 62 |
| Emails/Attachments | PILGRIMS-0006833833 | PILGRIMS-0006833998 | 104 |
| Emails/Attachments | PILGRIMS-0006834000 | PILGRIMS-0006834026 | 14 |
| Emails/Attachments | PILGRIMS-0006834028 | PILGRIMS-0006834098 | 48 |
| Emails/Attachments | PILGRIMS-0006834105 | PILGRIMS-0006834118 | 4 |
| Emails/Attachments | PILGRIMS-0006834122 | PILGRIMS-0006834241 | 83 |
| Emails/Attachments | PILGRIMS-0006834250 | PILGRIMS-0006834897 | 411 |
| Emails/Attachments | PILGRIMS-0006834973 | PILGRIMS-0006836221 | 648 |
| Emails/Attachments | PILGRIMS-0006836224 | PILGRIMS-0006836300 | 44 |
| Emails/Attachments | PILGRIMS-0006836359 | PILGRIMS-0006836572 | 166 |
| Emails/Attachments | PILGRIMS-0006836574 | PILGRIMS-0006836630 | 35 |
| Emails/Attachments | PILGRIMS-0006836633 | PILGRIMS-0006836682 | 37 |
| Emails/Attachments | PILGRIMS-0006836688 | PILGRIMS-0006836689 | 2 |
| Emails/Attachments | PILGRIMS-0006836692 | PILGRIMS-0006836693 | 2 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006836698 | PILGRIMS-0006836702 | 4 |
| Emails/Attachments | PILGRIMS-0006836705 | PILGRIMS-0006836709 | 4 |
| Emails/Attachments | PILGRIMS-0006836721 | PILGRIMS-0006836722 | 2 |
| Emails/Attachments | PILGRIMS-0006836739 | PILGRIMS-0006836742 | 4 |
| Emails/Attachments | PILGRIMS-0006836744 | PILGRIMS-0006836745 | 2 |
| Emails/Attachments | PILGRIMS-0006836768 | PILGRIMS-0006836770 | 2 |
| Emails/Attachments | PILGRIMS-0006836787 | PILGRIMS-0006836788 | 2 |
| Emails/Attachments | PILGRIMS-0006836806 | PILGRIMS-0006841299 | 917 |
| Emails/Attachments | PILGRIMS-0006841301 | PILGRIMS-0006846420 | 974 |
| Emails/Attachments | PILGRIMS-0006846422 | PILGRIMS-0006847864 | 390 |
| Emails/Attachments | PILGRIMS-0006847876 | PILGRIMS-0006849013 | 418 |
| Emails/Attachments | PILGRIMS-0006850908 | PILGRIMS-0006850913 | 1 |
| Emails/Attachments | PILGRIMS-0006851616 | PILGRIMS-0006852810 | 163 |
| Emails/Attachments | PILGRIMS-0006853162 | PILGRIMS-0006854114 | 32 |
| Emails/Attachments | PILGRIMS-0006854613 | PILGRIMS-0006855111 | 2 |
| Emails/Attachments | PILGRIMS-0006855610 | PILGRIMS-0006858312 | 263 |
| Emails/Attachments | PILGRIMS-0006858314 | PILGRIMS-0006858328 | 8 |
| Emails/Attachments | PILGRIMS-0006858680 | PILGRIMS-0006859033 | 6 |
| Emails/Attachments | PILGRIMS-0006859385 | PILGRIMS-0006859386 | 2 |
| Emails/Attachments | PILGRIMS-0006859738 | PILGRIMS-0006861629 | 148 |
| Emails/Attachments | PILGRIMS-0006862283 | PILGRIMS-0006864616 | 35 |
| Emails/Attachments | PILGRIMS-0006865229 | PILGRIMS-0006867682 | 364 |
| Emails/Attachments | PILGRIMS-0006867733 | PILGRIMS-0006869032 | 282 |
| Emails/Attachments | PILGRIMS-0006869382 | PILGRIMS-0006869522 | 63 |
| Emails/Attachments | PILGRIMS-0006869532 | PILGRIMS-0006869533 | 2 |
| Emails/Attachments | PILGRIMS-0006869535 | PILGRIMS-0006869536 | 2 |
| Emails/Attachments | PILGRIMS-0006869546 | PILGRIMS-0006869550 | 1 |
| Emails/Attachments | PILGRIMS-0006869554 | PILGRIMS-0006869555 | 1 |
| Emails/Attachments | PILGRIMS-0006869560 | PILGRIMS-0006869561 | 2 |
| Emails/Attachments | PILGRIMS-0006869566 | PILGRIMS-0006869566 | 1 |
| Emails/Attachments | PILGRIMS-0006869707 | PILGRIMS-0006869708 | 1 |
| Emails/Attachments | PILGRIMS-0006869773 | PILGRIMS-0006869775 | 1 |
| Emails/Attachments | PILGRIMS-0006869877 | PILGRIMS-0006869883 | 5 |
| Emails/Attachments | PILGRIMS-0006869885 | PILGRIMS-0006870013 | 60 |
| Emails/Attachments | PILGRIMS-0006870016 | PILGRIMS-0006870121 | 49 |
| Emails/Attachments | PILGRIMS-0006870124 | PILGRIMS-0006870162 | 23 |
| Emails/Attachments | PILGRIMS-0006870164 | PILGRIMS-0006870167 | 2 |
| Emails/Attachments | PILGRIMS-0006870169 | PILGRIMS-0006870179 | 10 |
| Emails/Attachments | PILGRIMS-0006870181 | PILGRIMS-0006870306 | 49 |
| Emails/Attachments | PILGRIMS-0006870754 | PILGRIMS-0006870832 | 50 |
| Emails/Attachments | PILGRIMS-0006870834 | PILGRIMS-0006871362 | 24 |
| Emails/Attachments | PILGRIMS-0006871428 | PILGRIMS-0006871443 | 11 |
| Emails/Attachments | PILGRIMS-0006871445 | PILGRIMS-0006871779 | 122 |
| Emails/Attachments | PILGRIMS-0006871781 | PILGRIMS-0006871788 | 4 |
| Emails/Attachments | PILGRIMS-0006871810 | PILGRIMS-0006874233 | 20 |
| Emails/Attachments | PILGRIMS-0006874235 | PILGRIMS-0006874891 | 78 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006874893 | PILGRIMS-0006874901 | 5 |
| Emails/Attachments | PILGRIMS-0006874926 | PILGRIMS-0006874939 | 7 |
| Emails/Attachments | PILGRIMS-0006874941 | PILGRIMS-0006874985 | 30 |
| Emails/Attachments | PILGRIMS-0006874987 | PILGRIMS-0006875036 | 13 |
| Emails/Attachments | PILGRIMS-0006875038 | PILGRIMS-0006875097 | 35 |
| Emails/Attachments | PILGRIMS-0006875099 | PILGRIMS-0006875109 | 9 |
| Emails/Attachments | PILGRIMS-0006875111 | PILGRIMS-0006875141 | 6 |
| Emails/Attachments | PILGRIMS-0006875143 | PILGRIMS-0006875280 | 49 |
| Emails/Attachments | PILGRIMS-0006875282 | PILGRIMS-0006875283 | 1 |
| Emails/Attachments | PILGRIMS-0006875286 | PILGRIMS-0006875291 | 6 |
| Emails/Attachments | PILGRIMS-0006875294 | PILGRIMS-0006875295 | 2 |
| Emails/Attachments | PILGRIMS-0006875297 | PILGRIMS-0006875300 | 3 |
| Emails/Attachments | PILGRIMS-0006875318 | PILGRIMS-0006875342 | 11 |
| Emails/Attachments | PILGRIMS-0006875344 | PILGRIMS-0006875351 | 5 |
| Emails/Attachments | PILGRIMS-0006875358 | PILGRIMS-0006875371 | 4 |
| Emails/Attachments | PILGRIMS-0006875378 | PILGRIMS-0006875490 | 71 |
| Emails/Attachments | PILGRIMS-0006875492 | PILGRIMS-0006875537 | 26 |
| Emails/Attachments | PILGRIMS-0006875539 | PILGRIMS-0006875540 | 2 |
| Emails/Attachments | PILGRIMS-0006875542 | PILGRIMS-0006875580 | 31 |
| Emails/Attachments | PILGRIMS-0006875582 | PILGRIMS-0006875688 | 68 |
| Emails/Attachments | PILGRIMS-0006875708 | PILGRIMS-0006875714 | 3 |
| Emails/Attachments | PILGRIMS-0006875716 | PILGRIMS-0006875721 | 5 |
| Emails/Attachments | PILGRIMS-0006875723 | PILGRIMS-0006875750 | 10 |
| Emails/Attachments | PILGRIMS-0006875758 | PILGRIMS-0006875778 | 9 |
| Emails/Attachments | PILGRIMS-0006875780 | PILGRIMS-0006875801 | 13 |
| Emails/Attachments | PILGRIMS-0006875803 | PILGRIMS-0006875835 | 23 |
| Emails/Attachments | PILGRIMS-0006875838 | PILGRIMS-0006876648 | 7 |
| Emails/Attachments | PILGRIMS-0006877443 | PILGRIMS-0006877455 | 10 |
| Emails/Attachments | PILGRIMS-0006877457 | PILGRIMS-0006877524 | 41 |
| Emails/Attachments | PILGRIMS-0006877543 | PILGRIMS-0006877565 | 14 |
| Emails/Attachments | PILGRIMS-0006877567 | PILGRIMS-0006877589 | 6 |
| Emails/Attachments | PILGRIMS-0006877599 | PILGRIMS-0006877611 | 3 |
| Emails/Attachments | PILGRIMS-0006877619 | PILGRIMS-0006877719 | 66 |
| Emails/Attachments | PILGRIMS-0006877721 | PILGRIMS-0006877741 | 6 |
| Emails/Attachments | PILGRIMS-0006877743 | PILGRIMS-0006877745 | 2 |
| Emails/Attachments | PILGRIMS-0006877762 | PILGRIMS-0006877780 | 7 |
| Emails/Attachments | PILGRIMS-0006877793 | PILGRIMS-0006877817 | 14 |
| Emails/Attachments | PILGRIMS-0006877819 | PILGRIMS-0006877831 | 7 |
| Emails/Attachments | PILGRIMS-0006877833 | PILGRIMS-0006877867 | 22 |
| Emails/Attachments | PILGRIMS-0006877887 | PILGRIMS-0006877920 | 17 |
| Emails/Attachments | PILGRIMS-0006877922 | PILGRIMS-0006877998 | 44 |
| Emails/Attachments | PILGRIMS-0006878001 | PILGRIMS-0006878004 | 3 |
| Emails/Attachments | PILGRIMS-0006878006 | PILGRIMS-0006878007 | 2 |
| Emails/Attachments | PILGRIMS-0006878009 | PILGRIMS-0006878033 | 15 |
| Emails/Attachments | PILGRIMS-0006878054 | PILGRIMS-0006878096 | 13 |
| Emails/Attachments | PILGRIMS-0006878290 | PILGRIMS-0006878405 | 56 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006878432 | PILGRIMS-0006878463 | 29 |
| Emails/Attachments | PILGRIMS-0006878478 | PILGRIMS-0006878504 | 17 |
| Emails/Attachments | PILGRIMS-0006878522 | PILGRIMS-0006878575 | 35 |
| Emails/Attachments | PILGRIMS-0006878584 | PILGRIMS-0006878654 | 36 |
| Emails/Attachments | PILGRIMS-0006878667 | PILGRIMS-0006878686 | 12 |
| Emails/Attachments | PILGRIMS-0006878688 | PILGRIMS-0006878729 | 23 |
| Emails/Attachments | PILGRIMS-0006878732 | PILGRIMS-0006878743 | 9 |
| Emails/Attachments | PILGRIMS-0006878745 | PILGRIMS-0006878950 | 4 |
| Emails/Attachments | PILGRIMS-0006878952 | PILGRIMS-0006879542 | 7 |
| Emails/Attachments | PILGRIMS-0006879544 | PILGRIMS-0006879547 | 4 |
| Emails/Attachments | PILGRIMS-0006879903 | PILGRIMS-0006880258 | 2 |
| Emails/Attachments | PILGRIMS-0006880260 | PILGRIMS-0006880265 | 6 |
| Emails/Attachments | PILGRIMS-0006880267 | PILGRIMS-0006880269 | 3 |
| Emails/Attachments | PILGRIMS-0006880271 | PILGRIMS-0006880283 | 9 |
| Emails/Attachments | PILGRIMS-0006880285 | PILGRIMS-0006880289 | 3 |
| Emails/Attachments | PILGRIMS-0006880293 | PILGRIMS-0006880294 | 2 |
| Emails/Attachments | PILGRIMS-0006880296 | PILGRIMS-0006880297 | 1 |
| Emails/Attachments | PILGRIMS-0006880304 | PILGRIMS-0006880304 | 1 |
| Emails/Attachments | PILGRIMS-0006880306 | PILGRIMS-0006880318 | 8 |
| Emails/Attachments | PILGRIMS-0006880320 | PILGRIMS-0006880324 | 4 |
| Emails/Attachments | PILGRIMS-0006880330 | PILGRIMS-0006880360 | 7 |
| Emails/Attachments | PILGRIMS-0006880362 | PILGRIMS-0006880368 | 5 |
| Emails/Attachments | PILGRIMS-0006880379 | PILGRIMS-0006880388 | 2 |
| Emails/Attachments | PILGRIMS-0006880391 | PILGRIMS-0006880401 | 9 |
| Emails/Attachments | PILGRIMS-0006880403 | PILGRIMS-0006880405 | 3 |
| Emails/Attachments | PILGRIMS-0006880408 | PILGRIMS-0006880433 | 12 |
| Emails/Attachments | PILGRIMS-0006880436 | PILGRIMS-0006880439 | 4 |
| Emails/Attachments | PILGRIMS-0006880442 | PILGRIMS-0006880446 | 4 |
| Emails/Attachments | PILGRIMS-0006880448 | PILGRIMS-0006880449 | 2 |
| Emails/Attachments | PILGRIMS-0006880452 | PILGRIMS-0006880464 | 7 |
| Emails/Attachments | PILGRIMS-0006880469 | PILGRIMS-0006880483 | 5 |
| Emails/Attachments | PILGRIMS-0006880485 | PILGRIMS-0006880502 | 11 |
| Emails/Attachments | PILGRIMS-0006880504 | PILGRIMS-0006880511 | 4 |
| Emails/Attachments | PILGRIMS-0006880527 | PILGRIMS-0006880538 | 10 |
| Emails/Attachments | PILGRIMS-0006880540 | PILGRIMS-0006880541 | 2 |
| Emails/Attachments | PILGRIMS-0006880543 | PILGRIMS-0006880545 | 3 |
| Emails/Attachments | PILGRIMS-0006880547 | PILGRIMS-0006880581 | 16 |
| Emails/Attachments | PILGRIMS-0006880583 | PILGRIMS-0006880588 | 5 |
| Emails/Attachments | PILGRIMS-0006880593 | PILGRIMS-0006880605 | 8 |
| Emails/Attachments | PILGRIMS-0006880607 | PILGRIMS-0006880609 | 3 |
| Emails/Attachments | PILGRIMS-0006880611 | PILGRIMS-0006880647 | 24 |
| Emails/Attachments | PILGRIMS-0006880649 | PILGRIMS-0006880650 | 1 |
| Emails/Attachments | PILGRIMS-0006880652 | PILGRIMS-0006880658 | 5 |
| Emails/Attachments | PILGRIMS-0006880661 | PILGRIMS-0006880675 | 6 |
| Emails/Attachments | PILGRIMS-0006880677 | PILGRIMS-0006880678 | 2 |
| Emails/Attachments | PILGRIMS-0006880681 | PILGRIMS-0006880712 | 17 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006880714 | PILGRIMS-0006880740 | 17 |
| Emails/Attachments | PILGRIMS-0006880742 | PILGRIMS-0006880745 | 3 |
| Emails/Attachments | PILGRIMS-0006880747 | PILGRIMS-0006880765 | 13 |
| Emails/Attachments | PILGRIMS-0006880767 | PILGRIMS-0006880770 | 2 |
| Emails/Attachments | PILGRIMS-0006880772 | PILGRIMS-0006880779 | 6 |
| Emails/Attachments | PILGRIMS-0006880781 | PILGRIMS-0006880800 | 5 |
| Emails/Attachments | PILGRIMS-0006880802 | PILGRIMS-0006880815 | 5 |
| Emails/Attachments | PILGRIMS-0006880828 | PILGRIMS-0006880840 | 3 |
| Emails/Attachments | PILGRIMS-0006880842 | PILGRIMS-0006880843 | 2 |
| Emails/Attachments | PILGRIMS-0006880846 | PILGRIMS-0006880922 | 34 |
| Emails/Attachments | PILGRIMS-0006880925 | PILGRIMS-0006880934 | 6 |
| Emails/Attachments | PILGRIMS-0006881048 | PILGRIMS-0006881066 | 9 |
| Emails/Attachments | PILGRIMS-0006881068 | PILGRIMS-0006881075 | 3 |
| Emails/Attachments | PILGRIMS-0006881084 | PILGRIMS-0006881085 | 2 |
| Emails/Attachments | PILGRIMS-0006881100 | PILGRIMS-0006881103 | 4 |
| Emails/Attachments | PILGRIMS-0006881105 | PILGRIMS-0006881106 | 2 |
| Emails/Attachments | PILGRIMS-0006881108 | PILGRIMS-0006881121 | 5 |
| Emails/Attachments | PILGRIMS-0006881123 | PILGRIMS-0006881135 | 4 |
| Emails/Attachments | PILGRIMS-0006881138 | PILGRIMS-0006881153 | 4 |
| Emails/Attachments | PILGRIMS-0006881155 | PILGRIMS-0006881161 | 5 |
| Emails/Attachments | PILGRIMS-0006881164 | PILGRIMS-0006881176 | 7 |
| Emails/Attachments | PILGRIMS-0006881178 | PILGRIMS-0006881180 | 3 |
| Emails/Attachments | PILGRIMS-0006881182 | PILGRIMS-0006881192 | 8 |
| Emails/Attachments | PILGRIMS-0006881194 | PILGRIMS-0006881199 | 3 |
| Emails/Attachments | PILGRIMS-0006881201 | PILGRIMS-0006881230 | 25 |
| Emails/Attachments | PILGRIMS-0006881244 | PILGRIMS-0006882032 | 7 |
| Emails/Attachments | PILGRIMS-0006882040 | PILGRIMS-0006882047 | 8 |
| Emails/Attachments | PILGRIMS-0006882060 | PILGRIMS-0006882070 | 4 |
| Emails/Attachments | PILGRIMS-0006882073 | PILGRIMS-0006882083 | 6 |
| Emails/Attachments | PILGRIMS-0006882085 | PILGRIMS-0006882089 | 5 |
| Emails/Attachments | PILGRIMS-0006882091 | PILGRIMS-0006882107 | 10 |
| Emails/Attachments | PILGRIMS-0006882109 | PILGRIMS-0006882122 | 8 |
| Emails/Attachments | PILGRIMS-0006882130 | PILGRIMS-0006882179 | 22 |
| Emails/Attachments | PILGRIMS-0006882181 | PILGRIMS-0006882182 | 2 |
| Emails/Attachments | PILGRIMS-0006882184 | PILGRIMS-0006882255 | 47 |
| Emails/Attachments | PILGRIMS-0006882257 | PILGRIMS-0006882386 | 60 |
| Emails/Attachments | PILGRIMS-0006882391 | PILGRIMS-0006883242 | 498 |
| Emails/Attachments | PILGRIMS-0006883246 | PILGRIMS-0006884277 | 562 |
| Emails/Attachments | PILGRIMS-0006884279 | PILGRIMS-0006884294 | 14 |
| Emails/Attachments | PILGRIMS-0006884296 | PILGRIMS-0006886616 | 877 |
| Emails/Attachments | PILGRIMS-0006886619 | PILGRIMS-0006890109 | 1,169 |
| Emails/Attachments | PILGRIMS-0006890144 | PILGRIMS-0006890710 | 261 |
| Emails/Attachments | PILGRIMS-0006890767 | PILGRIMS-0006891710 | 415 |
| Emails/Attachments | PILGRIMS-0006891716 | PILGRIMS-0006893447 | 597 |
| Emails/Attachments | PILGRIMS-0006893480 | PILGRIMS-0006894874 | 561 |
| Emails/Attachments | PILGRIMS-0006894904 | PILGRIMS-0006899597 | 1,687 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006899599 | PILGRIMS-0006902033 | 500 |
| Emails/Attachments | PILGRIMS-0006902109 | PILGRIMS-0006902983 | 233 |
| Emails/Attachments | PILGRIMS-0006902993 | PILGRIMS-0006903075 | 46 |
| Emails/Attachments | PILGRIMS-0006903084 | PILGRIMS-0006903331 | 129 |
| Emails/Attachments | PILGRIMS-0006903338 | PILGRIMS-0006924583 | 1,947 |
| Emails/Attachments | PILGRIMS-0006924585 | PILGRIMS-0006933213 | 1,318 |
| Emails/Attachments | PILGRIMS-0006933215 | PILGRIMS-0006944072 | 1,478 |
| Emails/Attachments | PILGRIMS-0006944076 | PILGRIMS-0006944539 | 129 |
| Emails/Attachments | PILGRIMS-0006944571 | PILGRIMS-0006944634 | 47 |
| Emails/Attachments | PILGRIMS-0006944636 | PILGRIMS-0006945187 | 241 |
| Emails/Attachments | PILGRIMS-0006945199 | PILGRIMS-0006945236 | 13 |
| Emails/Attachments | PILGRIMS-0006945238 | PILGRIMS-0006946587 | 148 |
| Emails/Attachments | PILGRIMS-0006946591 | PILGRIMS-0006946604 | 14 |
| Emails/Attachments | PILGRIMS-0006946607 | PILGRIMS-0006950664 | 807 |
| Emails/Attachments | PILGRIMS-0006950671 | PILGRIMS-0006950677 | 3 |
| Emails/Attachments | PILGRIMS-0006950681 | PILGRIMS-0006950697 | 8 |
| Emails/Attachments | PILGRIMS-0006950704 | PILGRIMS-0006953702 | 771 |
| Emails/Attachments | PILGRIMS-0006953706 | PILGRIMS-0006956432 | 618 |
| Emails/Attachments | PILGRIMS-0006956434 | PILGRIMS-0006961996 | 557 |
| Emails/Attachments | PILGRIMS-0006962007 | PILGRIMS-0006969783 | 1,068 |
| Emails/Attachments | PILGRIMS-0006969845 | PILGRIMS-0006972444 | 466 |
| Emails/Attachments | PILGRIMS-0006972453 | PILGRIMS-0006972928 | 111 |
| Emails/Attachments | PILGRIMS-0006972966 | PILGRIMS-0006974515 | 317 |
| Emails/Attachments | PILGRIMS-0006974517 | PILGRIMS-0006981442 | 963 |
| Emails/Attachments | PILGRIMS-0006981802 | PILGRIMS-0006981952 | 71 |
| Emails/Attachments | PILGRIMS-0006981957 | PILGRIMS-0006983060 | 177 |
| Emails/Attachments | PILGRIMS-0006983175 | PILGRIMS-0006983248 | 37 |
| Emails/Attachments | PILGRIMS-0006983251 | PILGRIMS-0006983723 | 193 |
| Emails/Attachments | PILGRIMS-0006983726 | PILGRIMS-0006986589 | 220 |
| Emails/Attachments | PILGRIMS-0006986591 | PILGRIMS-0006986661 | 32 |
| Emails/Attachments | PILGRIMS-0006986663 | PILGRIMS-0006986670 | 7 |
| Emails/Attachments | PILGRIMS-0006986672 | PILGRIMS-0006986673 | 2 |
| Emails/Attachments | PILGRIMS-0006986675 | PILGRIMS-0006986722 | 20 |
| Emails/Attachments | PILGRIMS-0006986724 | PILGRIMS-0006986825 | 34 |
| Emails/Attachments | PILGRIMS-0006986828 | PILGRIMS-0006988423 | 114 |
| Emails/Attachments | PILGRIMS-0006988426 | PILGRIMS-0006989381 | 253 |
| Emails/Attachments | PILGRIMS-0006989383 | PILGRIMS-0006992958 | 653 |
| Emails/Attachments | PILGRIMS-0006992963 | PILGRIMS-0006992976 | 9 |
| Emails/Attachments | PILGRIMS-0006992981 | PILGRIMS-0006994643 | 169 |
| Emails/Attachments | PILGRIMS-0006995226 | PILGRIMS-0006997154 | 117 |
| Emails/Attachments | PILGRIMS-0006997310 | PILGRIMS-0006997455 | 46 |
| Emails/Attachments | PILGRIMS-0006998044 | PILGRIMS-0006999283 | 216 |
| Emails/Attachments | PILGRIMS-0006999294 | PILGRIMS-0007001089 | 213 |
| Emails/Attachments | PILGRIMS-0007001091 | PILGRIMS-0007001118 | 18 |
| Emails/Attachments | PILGRIMS-0007001120 | PILGRIMS-0007001400 | 95 |
| Emails/Attachments | PILGRIMS-0007001403 | PILGRIMS-0007001491 | 5 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007001493 | PILGRIMS-0007001494 | 2 |
| Emails/Attachments | PILGRIMS-0007001498 | PILGRIMS-0007001503 | 5 |
| Emails/Attachments | PILGRIMS-0007001505 | PILGRIMS-0007001556 | 35 |
| Emails/Attachments | PILGRIMS-0007001558 | PILGRIMS-0007001560 | 3 |
| Emails/Attachments | PILGRIMS-0007001562 | PILGRIMS-0007001616 | 36 |
| Emails/Attachments | PILGRIMS-0007001619 | PILGRIMS-0007001625 | 4 |
| Emails/Attachments | PILGRIMS-0007001631 | PILGRIMS-0007001679 | 38 |
| Emails/Attachments | PILGRIMS-0007001682 | PILGRIMS-0007001750 | 5 |
| Emails/Attachments | PILGRIMS-0007001752 | PILGRIMS-0007001794 | 25 |
| Emails/Attachments | PILGRIMS-0007001796 | PILGRIMS-0007001828 | 11 |
| Emails/Attachments | PILGRIMS-0007001830 | PILGRIMS-0007001885 | 27 |
| Emails/Attachments | PILGRIMS-0007001896 | PILGRIMS-0007002074 | 81 |
| Emails/Attachments | PILGRIMS-0007002103 | PILGRIMS-0007002264 | 34 |
| Emails/Attachments | PILGRIMS-0007002267 | PILGRIMS-0007002270 | 3 |
| Emails/Attachments | PILGRIMS-0007002273 | PILGRIMS-0007002273 | 1 |
| Emails/Attachments | PILGRIMS-0007002275 | PILGRIMS-0007002279 | 3 |
| Emails/Attachments | PILGRIMS-0007002282 | PILGRIMS-0007002442 | 90 |
| Emails/Attachments | PILGRIMS-0007002444 | PILGRIMS-0007002544 | 67 |
| Emails/Attachments | PILGRIMS-0007002546 | PILGRIMS-0007005495 | 439 |
| Emails/Attachments | PILGRIMS-0007005528 | PILGRIMS-0007005569 | 10 |
| Emails/Attachments | PILGRIMS-0007005595 | PILGRIMS-0007006308 | 30 |
| Emails/Attachments | PILGRIMS-0007006347 | PILGRIMS-0007010648 | 261 |
| Emails/Attachments | PILGRIMS-0007010687 | PILGRIMS-0007011430 | 23 |
| Emails/Attachments | PILGRIMS-0007011432 | PILGRIMS-0007016028 | 98 |
| Emails/Attachments | PILGRIMS-0007016066 | PILGRIMS-0007017115 | 45 |
| Emails/Attachments | PILGRIMS-0007017153 | PILGRIMS-0007018030 | 247 |
| Emails/Attachments | PILGRIMS-0007018033 | PILGRIMS-0007018357 | 173 |
| Emails/Attachments | PILGRIMS-0007018359 | PILGRIMS-0007025991 | 458 |
| Emails/Attachments | PILGRIMS-0007026343 | PILGRIMS-0007037762 | 1,006 |
| Emails/Attachments | PILGRIMS-0007037764 | PILGRIMS-0007039055 | 120 |
| Emails/Attachments | PILGRIMS-0007039601 | PILGRIMS-0007044003 | 627 |
| Emails/Attachments | PILGRIMS-0007044008 | PILGRIMS-0007044329 | 177 |
| Emails/Attachments | PILGRIMS-0007044333 | PILGRIMS-0007044496 | 65 |
| Emails/Attachments | PILGRIMS-0007044499 | PILGRIMS-0007044545 | 25 |
| Emails/Attachments | PILGRIMS-0007044547 | PILGRIMS-0007044654 | 72 |
| Emails/Attachments | PILGRIMS-0007044656 | PILGRIMS-0007046783 | 386 |
| Emails/Attachments | PILGRIMS-0007046785 | PILGRIMS-0007047243 | 248 |
| Emails/Attachments | PILGRIMS-0007047245 | PILGRIMS-0007051470 | 754 |
| Emails/Attachments | PILGRIMS-0007052389 | PILGRIMS-0007052527 | 97 |
| Emails/Attachments | PILGRIMS-0007052532 | PILGRIMS-0007053114 | 307 |
| Emails/Attachments | PILGRIMS-0007053116 | PILGRIMS-0007053788 | 284 |
| Emails/Attachments | PILGRIMS-0007053792 | PILGRIMS-0007054209 | 160 |
| Emails/Attachments | PILGRIMS-0007054219 | PILGRIMS-0007054420 | 112 |
| Emails/Attachments | PILGRIMS-0007054422 | PILGRIMS-0007054675 | 109 |
| Emails/Attachments | PILGRIMS-0007054677 | PILGRIMS-0007054987 | 98 |
| Emails/Attachments | PILGRIMS-0007054989 | PILGRIMS-0007055003 | 6 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007055005 | PILGRIMS-0007055043 | 12 |
| Emails/Attachments | PILGRIMS-0007055045 | PILGRIMS-0007055258 | 55 |
| Emails/Attachments | PILGRIMS-0007055472 | PILGRIMS-0007057296 | 294 |
| Emails/Attachments | PILGRIMS-0007057298 | PILGRIMS-0007057602 | 118 |
| Emails/Attachments | PILGRIMS-0007057611 | PILGRIMS-0007059701 | 545 |
| Emails/Attachments | PILGRIMS-0007059703 | PILGRIMS-0007059841 | 44 |
| Emails/Attachments | PILGRIMS-0007059849 | PILGRIMS-0007060249 | 116 |
| Emails/Attachments | PILGRIMS-0007060251 | PILGRIMS-0007061163 | 298 |
| Emails/Attachments | PILGRIMS-0007061165 | PILGRIMS-0007062655 | 388 |
| Emails/Attachments | PILGRIMS-0007062657 | PILGRIMS-0007063143 | 110 |
| Emails/Attachments | PILGRIMS-0007063176 | PILGRIMS-0007063183 | 7 |
| Emails/Attachments | PILGRIMS-0007063187 | PILGRIMS-0007063534 | 104 |
| Emails/Attachments | PILGRIMS-0007063536 | PILGRIMS-0007063651 | 24 |
| Emails/Attachments | PILGRIMS-0007063653 | PILGRIMS-0007063770 | 44 |
| Emails/Attachments | PILGRIMS-0007063791 | PILGRIMS-0007063860 | 18 |
| Emails/Attachments | PILGRIMS-0007064037 | PILGRIMS-0007064219 | 7 |
| Emails/Attachments | PILGRIMS-0007064221 | PILGRIMS-0007064288 | 25 |
| Emails/Attachments | PILGRIMS-0007064290 | PILGRIMS-0007064356 | 32 |
| Emails/Attachments | PILGRIMS-0007064388 | PILGRIMS-0007064480 | 12 |
| Emails/Attachments | PILGRIMS-0007064555 | PILGRIMS-0007064772 | 80 |
| Emails/Attachments | PILGRIMS-0007064774 | PILGRIMS-0007064976 | 87 |
| Emails/Attachments | PILGRIMS-0007064978 | PILGRIMS-0007065077 | 24 |
| Emails/Attachments | PILGRIMS-0007065082 | PILGRIMS-0007065439 | 164 |
| Emails/Attachments | PILGRIMS-0007065444 | PILGRIMS-0007065535 | 18 |
| Emails/Attachments | PILGRIMS-0007065540 | PILGRIMS-0007065622 | 26 |
| Emails/Attachments | PILGRIMS-0007065628 | PILGRIMS-0007065711 | 36 |
| Emails/Attachments | PILGRIMS-0007065713 | PILGRIMS-0007066114 | 191 |
| Emails/Attachments | PILGRIMS-0007066127 | PILGRIMS-0007066159 | 23 |
| Emails/Attachments | PILGRIMS-0007067190 | PILGRIMS-0007068768 | 396 |
| Emails/Attachments | PILGRIMS-0007068778 | PILGRIMS-0007068860 | 42 |
| Emails/Attachments | PILGRIMS-0007069228 | PILGRIMS-0007070373 | 37 |
| Emails/Attachments | PILGRIMS-0007070383 | PILGRIMS-0007070387 | 2 |
| Emails/Attachments | PILGRIMS-0007070398 | PILGRIMS-0007070435 | 28 |
| Emails/Attachments | PILGRIMS-0007070975 | PILGRIMS-0007071087 | 66 |
| Emails/Attachments | PILGRIMS-0007071097 | PILGRIMS-0007071104 | 4 |
| Emails/Attachments | PILGRIMS-0007071114 | PILGRIMS-0007071947 | 93 |
| Emails/Attachments | PILGRIMS-0007071957 | PILGRIMS-0007071959 | 3 |
| Emails/Attachments | PILGRIMS-0007071969 | PILGRIMS-0007072055 | 58 |
| Emails/Attachments | PILGRIMS-0007072057 | PILGRIMS-0007072848 | 353 |
| Emails/Attachments | PILGRIMS-0007072850 | PILGRIMS-0007072956 | 74 |
| Emails/Attachments | PILGRIMS-0007072959 | PILGRIMS-0007073077 | 96 |
| Emails/Attachments | PILGRIMS-0007073079 | PILGRIMS-0007073724 | 410 |
| Emails/Attachments | PILGRIMS-0007073726 | PILGRIMS-0007073912 | 124 |
| Emails/Attachments | PILGRIMS-0007073914 | PILGRIMS-0007074175 | 162 |
| Emails/Attachments | PILGRIMS-0007074182 | PILGRIMS-0007075203 | 560 |
| Emails/Attachments | PILGRIMS-0007075213 | PILGRIMS-0007075233 | 11 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007075235 | PILGRIMS-0007075582 | 225 |
| Emails/Attachments | PILGRIMS-0007075584 | PILGRIMS-0007075768 | 104 |
| Emails/Attachments | PILGRIMS-0007075770 | PILGRIMS-0007076006 | 117 |
| Emails/Attachments | PILGRIMS-0007076008 | PILGRIMS-0007076367 | 190 |
| Emails/Attachments | PILGRIMS-0007076369 | PILGRIMS-0007076788 | 279 |
| Emails/Attachments | PILGRIMS-0007076790 | PILGRIMS-0007076813 | 15 |
| Emails/Attachments | PILGRIMS-0007076815 | PILGRIMS-0007076889 | 54 |
| Emails/Attachments | PILGRIMS-0007077388 | PILGRIMS-0007077491 | 62 |
| Emails/Attachments | PILGRIMS-0007077493 | PILGRIMS-0007077967 | 104 |
| Emails/Attachments | PILGRIMS-0007077969 | PILGRIMS-0007078152 | 111 |
| Emails/Attachments | PILGRIMS-0007078154 | PILGRIMS-0007078193 | 24 |
| Emails/Attachments | PILGRIMS-0007078800 | PILGRIMS-0007078948 | 102 |
| Emails/Attachments | PILGRIMS-0007079181 | PILGRIMS-0007079307 | 66 |
| Emails/Attachments | PILGRIMS-0007079309 | PILGRIMS-0007079463 | 96 |
| Emails/Attachments | PILGRIMS-0007080076 | PILGRIMS-0007080077 | 1 |
| Emails/Attachments | PILGRIMS-0007080690 | PILGRIMS-0007080893 | 143 |
| Emails/Attachments | PILGRIMS-0007080895 | PILGRIMS-0007080926 | 27 |
| Emails/Attachments | PILGRIMS-0007080928 | PILGRIMS-0007081292 | 30 |
| Emails/Attachments | PILGRIMS-0007081389 | PILGRIMS-0007082101 | 101 |
| Emails/Attachments | PILGRIMS-0007082107 | PILGRIMS-0007083242 | 421 |
| Emails/Attachments | PILGRIMS-0007083244 | PILGRIMS-0007083342 | 63 |
| Emails/Attachments | PILGRIMS-0007083344 | PILGRIMS-0007083353 | 6 |
| Emails/Attachments | PILGRIMS-0007083355 | PILGRIMS-0007083451 | 52 |
| Emails/Attachments | PILGRIMS-0007083454 | PILGRIMS-0007083513 | 35 |
| Emails/Attachments | PILGRIMS-0007083515 | PILGRIMS-0007083898 | 156 |
| Emails/Attachments | PILGRIMS-0007083900 | PILGRIMS-0007084219 | 143 |
| Emails/Attachments | PILGRIMS-0007084221 | PILGRIMS-0007084280 | 34 |
| Emails/Attachments | PILGRIMS-0007084283 | PILGRIMS-0007084443 | 86 |
| Emails/Attachments | PILGRIMS-0007085072 | PILGRIMS-0007085075 | 3 |
| Emails/Attachments | PILGRIMS-0007085078 | PILGRIMS-0007085086 | 4 |
| Emails/Attachments | PILGRIMS-0007085092 | PILGRIMS-0007085094 | 2 |
| Emails/Attachments | PILGRIMS-0007085097 | PILGRIMS-0007085114 | 7 |
| Emails/Attachments | PILGRIMS-0007085123 | PILGRIMS-0007085153 | 12 |
| Emails/Attachments | PILGRIMS-0007085159 | PILGRIMS-0007085173 | 6 |
| Emails/Attachments | PILGRIMS-0007085178 | PILGRIMS-0007085197 | 9 |
| Emails/Attachments | PILGRIMS-0007085202 | PILGRIMS-0007085213 | 5 |
| Emails/Attachments | PILGRIMS-0007085216 | PILGRIMS-0007085245 | 20 |
| Emails/Attachments | PILGRIMS-0007085248 | PILGRIMS-0007085270 | 11 |
| Emails/Attachments | PILGRIMS-0007085272 | PILGRIMS-0007085287 | 7 |
| Emails/Attachments | PILGRIMS-0007085290 | PILGRIMS-0007085293 | 3 |
| Emails/Attachments | PILGRIMS-0007085296 | PILGRIMS-0007085303 | 4 |
| Emails/Attachments | PILGRIMS-0007085311 | PILGRIMS-0007085311 | 1 |
| Emails/Attachments | PILGRIMS-0007085315 | PILGRIMS-0007085319 | 5 |
| Emails/Attachments | PILGRIMS-0007085323 | PILGRIMS-0007085328 | 2 |
| Emails/Attachments | PILGRIMS-0007085331 | PILGRIMS-0007085337 | 3 |
| Emails/Attachments | PILGRIMS-0007085341 | PILGRIMS-0007085348 | 4 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007085350 | PILGRIMS-0007085350 | 1 |
| Emails/Attachments | PILGRIMS-0007085353 | PILGRIMS-0007085353 | 1 |
| Emails/Attachments | PILGRIMS-0007085367 | PILGRIMS-0007085367 | 1 |
| Emails/Attachments | PILGRIMS-0007085369 | PILGRIMS-0007085382 | 7 |
| Emails/Attachments | PILGRIMS-0007085385 | PILGRIMS-0007085393 | 4 |
| Emails/Attachments | PILGRIMS-0007085397 | PILGRIMS-0007085429 | 17 |
| Emails/Attachments | PILGRIMS-0007085439 | PILGRIMS-0007085446 | 4 |
| Emails/Attachments | PILGRIMS-0007085454 | PILGRIMS-0007085522 | 35 |
| Emails/Attachments | PILGRIMS-0007085527 | PILGRIMS-0007085534 | 4 |
| Emails/Attachments | PILGRIMS-0007085537 | PILGRIMS-0007085570 | 18 |
| Emails/Attachments | PILGRIMS-0007085573 | PILGRIMS-0007085608 | 23 |
| Emails/Attachments | PILGRIMS-0007085610 | PILGRIMS-0007085630 | 12 |
| Emails/Attachments | PILGRIMS-0007085633 | PILGRIMS-0007085680 | 26 |
| Emails/Attachments | PILGRIMS-0007085682 | PILGRIMS-0007085754 | 17 |
| Emails/Attachments | PILGRIMS-0007085757 | PILGRIMS-0007085766 | 4 |
| Emails/Attachments | PILGRIMS-0007085776 | PILGRIMS-0007085779 | 2 |
| Emails/Attachments | PILGRIMS-0007085784 | PILGRIMS-0007085785 | 2 |
| Emails/Attachments | PILGRIMS-0007085790 | PILGRIMS-0007085796 | 5 |
| Emails/Attachments | PILGRIMS-0007085798 | PILGRIMS-0007085806 | 6 |
| Emails/Attachments | PILGRIMS-0007085808 | PILGRIMS-0007085811 | 2 |
| Emails/Attachments | PILGRIMS-0007085816 | PILGRIMS-0007085827 | 7 |
| Emails/Attachments | PILGRIMS-0007085830 | PILGRIMS-0007086476 | 48 |
| Emails/Attachments | PILGRIMS-0007086478 | PILGRIMS-0007086524 | 8 |
| Emails/Attachments | PILGRIMS-0007086527 | PILGRIMS-0007086528 | 1 |
| Emails/Attachments | PILGRIMS-0007086532 | PILGRIMS-0007086534 | 1 |
| Emails/Attachments | PILGRIMS-0007086538 | PILGRIMS-0007086736 | 49 |
| Emails/Attachments | PILGRIMS-0007086740 | PILGRIMS-0007086764 | 16 |
| Emails/Attachments | PILGRIMS-0007086768 | PILGRIMS-0007087334 | 20 |
| Emails/Attachments | PILGRIMS-0007087337 | PILGRIMS-0007087349 | 7 |
| Emails/Attachments | PILGRIMS-0007087352 | PILGRIMS-0007087364 | 9 |
| Emails/Attachments | PILGRIMS-0007087369 | PILGRIMS-0007087375 | 7 |
| Emails/Attachments | PILGRIMS-0007087377 | PILGRIMS-0007087410 | 24 |
| Emails/Attachments | PILGRIMS-0007087415 | PILGRIMS-0007087950 | 37 |
| Emails/Attachments | PILGRIMS-0007087955 | PILGRIMS-0007088026 | 51 |
| Emails/Attachments | PILGRIMS-0007088033 | PILGRIMS-0007088033 | 1 |
| Emails/Attachments | PILGRIMS-0007088036 | PILGRIMS-0007088057 | 14 |
| Emails/Attachments | PILGRIMS-0007088063 | PILGRIMS-0007088065 | 2 |
| Emails/Attachments | PILGRIMS-0007088070 | PILGRIMS-0007088081 | 8 |
| Emails/Attachments | PILGRIMS-0007088083 | PILGRIMS-0007088091 | 7 |
| Emails/Attachments | PILGRIMS-0007088094 | PILGRIMS-0007088112 | 13 |
| Emails/Attachments | PILGRIMS-0007088118 | PILGRIMS-0007088127 | 7 |
| Emails/Attachments | PILGRIMS-0007088130 | PILGRIMS-0007088131 | 1 |
| Emails/Attachments | PILGRIMS-0007088136 | PILGRIMS-0007088315 | 96 |
| Emails/Attachments | PILGRIMS-0007088318 | PILGRIMS-0007088360 | 31 |
| Emails/Attachments | PILGRIMS-0007088364 | PILGRIMS-0007088399 | 22 |
| Emails/Attachments | PILGRIMS-0007088402 | PILGRIMS-0007088475 | 48 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007088478 | PILGRIMS-0007088494 | 11 |
| Emails/Attachments | PILGRIMS-0007088498 | PILGRIMS-0007088510 | 6 |
| Emails/Attachments | PILGRIMS-0007088513 | PILGRIMS-0007088529 | 11 |
| Emails/Attachments | PILGRIMS-0007088532 | PILGRIMS-0007088573 | 24 |
| Emails/Attachments | PILGRIMS-0007088578 | PILGRIMS-0007088578 | 1 |
| Emails/Attachments | PILGRIMS-0007088581 | PILGRIMS-0007088610 | 26 |
| Emails/Attachments | PILGRIMS-0007088614 | PILGRIMS-0007088618 | 5 |
| Emails/Attachments | PILGRIMS-0007088621 | PILGRIMS-0007088622 | 2 |
| Emails/Attachments | PILGRIMS-0007088625 | PILGRIMS-0007088626 | 2 |
| Emails/Attachments | PILGRIMS-0007088631 | PILGRIMS-0007088632 | 2 |
| Emails/Attachments | PILGRIMS-0007088645 | PILGRIMS-0007088646 | 1 |
| Emails/Attachments | PILGRIMS-0007088651 | PILGRIMS-0007088652 | 2 |
| Emails/Attachments | PILGRIMS-0007088655 | PILGRIMS-0007088656 | 2 |
| Emails/Attachments | PILGRIMS-0007088659 | PILGRIMS-0007088665 | 3 |
| Emails/Attachments | PILGRIMS-0007088670 | PILGRIMS-0007088675 | 2 |
| Emails/Attachments | PILGRIMS-0007088678 | PILGRIMS-0007088679 | 1 |
| Emails/Attachments | PILGRIMS-0007088684 | PILGRIMS-0007088689 | 3 |
| Emails/Attachments | PILGRIMS-0007088693 | PILGRIMS-0007088712 | 16 |
| Emails/Attachments | PILGRIMS-0007088714 | PILGRIMS-0007088731 | 12 |
| Emails/Attachments | PILGRIMS-0007088733 | PILGRIMS-0007088787 | 43 |
| Emails/Attachments | PILGRIMS-0007088816 | PILGRIMS-0007088816 | 1 |
| Emails/Attachments | PILGRIMS-0007088820 | PILGRIMS-0007088823 | 2 |
| Emails/Attachments | PILGRIMS-0007088826 | PILGRIMS-0007088829 | 2 |
| Emails/Attachments | PILGRIMS-0007088832 | PILGRIMS-0007088843 | 8 |
| Emails/Attachments | PILGRIMS-0007088847 | PILGRIMS-0007088847 | 1 |
| Emails/Attachments | PILGRIMS-0007088850 | PILGRIMS-0007088880 | 28 |
| Emails/Attachments | PILGRIMS-0007088883 | PILGRIMS-0007088902 | 16 |
| Emails/Attachments | PILGRIMS-0007088905 | PILGRIMS-0007088948 | 28 |
| Emails/Attachments | PILGRIMS-0007088952 | PILGRIMS-0007088957 | 6 |
| Emails/Attachments | PILGRIMS-0007088962 | PILGRIMS-0007088970 | 9 |
| Emails/Attachments | PILGRIMS-0007088975 | PILGRIMS-0007088990 | 10 |
| Emails/Attachments | PILGRIMS-0007088994 | PILGRIMS-0007089221 | 134 |
| Emails/Attachments | PILGRIMS-0007089224 | PILGRIMS-0007089229 | 6 |
| Emails/Attachments | PILGRIMS-0007089236 | PILGRIMS-0007089243 | 8 |
| Emails/Attachments | PILGRIMS-0007089246 | PILGRIMS-0007092149 | 248 |
| Emails/Attachments | PILGRIMS-0007092154 | PILGRIMS-0007092598 | 90 |
| Emails/Attachments | PILGRIMS-0007092605 | PILGRIMS-0007100743 | 189 |
| Emails/Attachments | PILGRIMS-0007100758 | PILGRIMS-0007100792 | 9 |
| Emails/Attachments | PILGRIMS-0007100794 | PILGRIMS-0007105004 | 306 |
| Emails/Attachments | PILGRIMS-0007107970 | PILGRIMS-0007108647 | 20 |
| Emails/Attachments | PILGRIMS-0007108720 | PILGRIMS-0007108725 | 6 |
| Emails/Attachments | PILGRIMS-0007109235 | PILGRIMS-0007109872 | 211 |
| Emails/Attachments | PILGRIMS-0007109877 | PILGRIMS-0007109915 | 33 |
| Emails/Attachments | PILGRIMS-0007109917 | PILGRIMS-0007109979 | 51 |
| Emails/Attachments | PILGRIMS-0007109982 | PILGRIMS-0007110007 | 10 |
| Emails/Attachments | PILGRIMS-0007110015 | PILGRIMS-0007110201 | 111 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007110207 | PILGRIMS-0007110351 | 59 |
| Emails/Attachments | PILGRIMS-0007110354 | PILGRIMS-0007110431 | 10 |
| Emails/Attachments | PILGRIMS-0007110434 | PILGRIMS-0007110446 | 13 |
| Emails/Attachments | PILGRIMS-0007110451 | PILGRIMS-0007110773 | 205 |
| Emails/Attachments | PILGRIMS-0007110775 | PILGRIMS-0007110994 | 138 |
| Emails/Attachments | PILGRIMS-0007110997 | PILGRIMS-0007111299 | 193 |
| Emails/Attachments | PILGRIMS-0007111302 | PILGRIMS-0007111332 | 25 |
| Emails/Attachments | PILGRIMS-0007111367 | PILGRIMS-0007111686 | 107 |
| Emails/Attachments | PILGRIMS-0007111689 | PILGRIMS-0007112007 | 36 |
| Emails/Attachments | PILGRIMS-0007112010 | PILGRIMS-0007112062 | 29 |
| Emails/Attachments | PILGRIMS-0007112065 | PILGRIMS-0007113125 | 69 |
| Emails/Attachments | PILGRIMS-0007113151 | PILGRIMS-0007113797 | 238 |
| Emails/Attachments | PILGRIMS-0007113835 | PILGRIMS-0007114092 | 106 |
| Emails/Attachments | PILGRIMS-0007114095 | PILGRIMS-0007114097 | 1 |
| Emails/Attachments | PILGRIMS-0007114106 | PILGRIMS-0007114107 | 2 |
| Emails/Attachments | PILGRIMS-0007114110 | PILGRIMS-0007114118 | 4 |
| Emails/Attachments | PILGRIMS-0007114125 | PILGRIMS-0007114165 | 24 |
| Emails/Attachments | PILGRIMS-0007114168 | PILGRIMS-0007114214 | 15 |
| Emails/Attachments | PILGRIMS-0007114263 | PILGRIMS-0007114301 | 19 |
| Emails/Attachments | PILGRIMS-0007114313 | PILGRIMS-0007114725 | 141 |
| Emails/Attachments | PILGRIMS-0007114728 | PILGRIMS-0007114732 | 4 |
| Emails/Attachments | PILGRIMS-0007114735 | PILGRIMS-0007114752 | 17 |
| Emails/Attachments | PILGRIMS-0007114755 | PILGRIMS-0007114835 | 35 |
| Emails/Attachments | PILGRIMS-0007114914 | PILGRIMS-0007114920 | 4 |
| Emails/Attachments | PILGRIMS-0007114925 | PILGRIMS-0007115102 | 90 |
| Emails/Attachments | PILGRIMS-0007115107 | PILGRIMS-0007115113 | 5 |
| Emails/Attachments | PILGRIMS-0007115117 | PILGRIMS-0007115135 | 9 |
| Emails/Attachments | PILGRIMS-0007115138 | PILGRIMS-0007115139 | 2 |
| Emails/Attachments | PILGRIMS-0007115142 | PILGRIMS-0007115331 | 33 |
| Emails/Attachments | PILGRIMS-0007115334 | PILGRIMS-0007115524 | 34 |
| Emails/Attachments | PILGRIMS-0007115531 | PILGRIMS-0007115746 | 21 |
| Emails/Attachments | PILGRIMS-0007115748 | PILGRIMS-0007115786 | 12 |
| Emails/Attachments | PILGRIMS-0007115790 | PILGRIMS-0007115808 | 8 |
| Emails/Attachments | PILGRIMS-0007115822 | PILGRIMS-0007115969 | 51 |
| Emails/Attachments | PILGRIMS-0007115971 | PILGRIMS-0007116069 | 32 |
| Emails/Attachments | PILGRIMS-0007116072 | PILGRIMS-0007116185 | 47 |
| Emails/Attachments | PILGRIMS-0007116188 | PILGRIMS-0007116268 | 23 |
| Emails/Attachments | PILGRIMS-0007116271 | PILGRIMS-0007116411 | 40 |
| Emails/Attachments | PILGRIMS-0007116451 | PILGRIMS-0007116460 | 8 |
| Emails/Attachments | PILGRIMS-0007116463 | PILGRIMS-0007117209 | 159 |
| Emails/Attachments | PILGRIMS-0007117211 | PILGRIMS-0007117211 | 1 |
| Emails/Attachments | PILGRIMS-0007117213 | PILGRIMS-0007117304 | 45 |
| Emails/Attachments | PILGRIMS-0007117308 | PILGRIMS-0007117967 | 63 |
| Emails/Attachments | PILGRIMS-0007117971 | PILGRIMS-0007118218 | 50 |
| Emails/Attachments | PILGRIMS-0007118220 | PILGRIMS-0007118234 | 12 |
| Emails/Attachments | PILGRIMS-0007118267 | PILGRIMS-0007118456 | 74 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007118458 | PILGRIMS-0007118463 | 4 |
| Emails/Attachments | PILGRIMS-0007118537 | PILGRIMS-0007118552 | 4 |
| Emails/Attachments | PILGRIMS-0007118555 | PILGRIMS-0007118591 | 15 |
| Emails/Attachments | PILGRIMS-0007118606 | PILGRIMS-0007118637 | 18 |
| Emails/Attachments | PILGRIMS-0007118640 | PILGRIMS-0007118649 | 1 |
| Emails/Attachments | PILGRIMS-0007118652 | PILGRIMS-0007118896 | 70 |
| Emails/Attachments | PILGRIMS-0007119405 | PILGRIMS-0007119901 | 2 |
| Emails/Attachments | PILGRIMS-0007120399 | PILGRIMS-0007120913 | 6 |
| Emails/Attachments | PILGRIMS-0007120920 | PILGRIMS-0007120940 | 18 |
| Emails/Attachments | PILGRIMS-0007120945 | PILGRIMS-0007120946 | 2 |
| Emails/Attachments | PILGRIMS-0007120957 | PILGRIMS-0007120965 | 7 |
| Emails/Attachments | PILGRIMS-0007120968 | PILGRIMS-0007122851 | 79 |
| Emails/Attachments | PILGRIMS-0007122858 | PILGRIMS-0007123898 | 166 |
| Emails/Attachments | PILGRIMS-0007124026 | PILGRIMS-0007124427 | 194 |
| Emails/Attachments | PILGRIMS-0007124438 | PILGRIMS-0007124455 | 12 |
| Emails/Attachments | PILGRIMS-0007125131 | PILGRIMS-0007125502 | 141 |
| Emails/Attachments | PILGRIMS-0007125504 | PILGRIMS-0007125772 | 67 |
| Emails/Attachments | PILGRIMS-0007125774 | PILGRIMS-0007125778 | 4 |
| Emails/Attachments | PILGRIMS-0007125780 | PILGRIMS-0007125786 | 4 |
| Emails/Attachments | PILGRIMS-0007125788 | PILGRIMS-0007125819 | 16 |
| Emails/Attachments | PILGRIMS-0007125822 | PILGRIMS-0007126981 | 63 |
| Emails/Attachments | PILGRIMS-0007127009 | PILGRIMS-0007127028 | 11 |
| Emails/Attachments | PILGRIMS-0007127031 | PILGRIMS-0007127040 | 3 |
| Emails/Attachments | PILGRIMS-0007127043 | PILGRIMS-0007130755 | 427 |
| Emails/Attachments | PILGRIMS-0007130757 | PILGRIMS-0007132777 | 505 |
| Emails/Attachments | PILGRIMS-0007132827 | PILGRIMS-0007132910 | 30 |
| Emails/Attachments | PILGRIMS-0007132922 | PILGRIMS-0007132937 | 16 |
| Emails/Attachments | PILGRIMS-0007132992 | PILGRIMS-0007132993 | 2 |
| Emails/Attachments | PILGRIMS-0007132996 | PILGRIMS-0007132997 | 1 |
| Emails/Attachments | PILGRIMS-0007133015 | PILGRIMS-0007133016 | 2 |
| Emails/Attachments | PILGRIMS-0007133019 | PILGRIMS-0007133024 | 6 |
| Emails/Attachments | PILGRIMS-0007133027 | PILGRIMS-0007133030 | 3 |
| Emails/Attachments | PILGRIMS-0007133044 | PILGRIMS-0007133047 | 4 |
| Emails/Attachments | PILGRIMS-0007133053 | PILGRIMS-0007133057 | 4 |
| Emails/Attachments | PILGRIMS-0007133060 | PILGRIMS-0007133068 | 9 |
| Emails/Attachments | PILGRIMS-0007133070 | PILGRIMS-0007133071 | 2 |
| Emails/Attachments | PILGRIMS-0007133075 | PILGRIMS-0007133076 | 2 |
| Emails/Attachments | PILGRIMS-0007133079 | PILGRIMS-0007133080 | 2 |
| Emails/Attachments | PILGRIMS-0007133082 | PILGRIMS-0007133083 | 2 |
| Emails/Attachments | PILGRIMS-0007133108 | PILGRIMS-0007133136 | 27 |
| Emails/Attachments | PILGRIMS-0007133140 | PILGRIMS-0007133149 | 10 |
| Emails/Attachments | PILGRIMS-0007133152 | PILGRIMS-0007133159 | 8 |
| Emails/Attachments | PILGRIMS-0007133161 | PILGRIMS-0007133162 | 2 |
| Emails/Attachments | PILGRIMS-0007133167 | PILGRIMS-0007133182 | 14 |
| Emails/Attachments | PILGRIMS-0007133185 | PILGRIMS-0007133186 | 2 |
| Emails/Attachments | PILGRIMS-0007133188 | PILGRIMS-0007133199 | 12 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007133210 | PILGRIMS-0007133211 | 2 |
| Emails/Attachments | PILGRIMS-0007133214 | PILGRIMS-0007133217 | 4 |
| Emails/Attachments | PILGRIMS-0007133236 | PILGRIMS-0007133253 | 18 |
| Emails/Attachments | PILGRIMS-0007133255 | PILGRIMS-0007133256 | 2 |
| Emails/Attachments | PILGRIMS-0007133261 | PILGRIMS-0007133267 | 7 |
| Emails/Attachments | PILGRIMS-0007133269 | PILGRIMS-0007133270 | 1 |
| Emails/Attachments | PILGRIMS-0007133312 | PILGRIMS-0007133313 | 2 |
| Emails/Attachments | PILGRIMS-0007133320 | PILGRIMS-0007133321 | 2 |
| Emails/Attachments | PILGRIMS-0007134078 | PILGRIMS-0007134079 | 1 |
| Emails/Attachments | PILGRIMS-0007134124 | PILGRIMS-0007135645 | 707 |
| Emails/Attachments | PILGRIMS-0007135651 | PILGRIMS-0007135652 | 2 |
| Emails/Attachments | PILGRIMS-0007135655 | PILGRIMS-0007136082 | 76 |
| Emails/Attachments | PILGRIMS-0007136114 | PILGRIMS-0007136388 | 31 |
| Emails/Attachments | PILGRIMS-0007136390 | PILGRIMS-0007136502 | 81 |
| Emails/Attachments | PILGRIMS-0007136504 | PILGRIMS-0007136544 | 18 |
| Emails/Attachments | PILGRIMS-0007136546 | PILGRIMS-0007136551 | 6 |
| Emails/Attachments | PILGRIMS-0007136553 | PILGRIMS-0007136554 | 2 |
| Emails/Attachments | PILGRIMS-0007136556 | PILGRIMS-0007136559 | 4 |
| Emails/Attachments | PILGRIMS-0007136637 | PILGRIMS-0007136638 | 2 |
| Emails/Attachments | PILGRIMS-0007136640 | PILGRIMS-0007136643 | 4 |
| Emails/Attachments | PILGRIMS-0007136645 | PILGRIMS-0007136646 | 2 |
| Emails/Attachments | PILGRIMS-0007136648 | PILGRIMS-0007136655 | 4 |
| Emails/Attachments | PILGRIMS-0007136657 | PILGRIMS-0007136658 | 2 |
| Emails/Attachments | PILGRIMS-0007136660 | PILGRIMS-0007136663 | 2 |
| Emails/Attachments | PILGRIMS-0007136667 | PILGRIMS-0007136673 | 6 |
| Emails/Attachments | PILGRIMS-0007136675 | PILGRIMS-0007136681 | 5 |
| Emails/Attachments | PILGRIMS-0007136683 | PILGRIMS-0007136690 | 6 |
| Emails/Attachments | PILGRIMS-0007136693 | PILGRIMS-0007136694 | 2 |
| Emails/Attachments | PILGRIMS-0007136696 | PILGRIMS-0007136697 | 2 |
| Emails/Attachments | PILGRIMS-0007136699 | PILGRIMS-0007136704 | 5 |
| Emails/Attachments | PILGRIMS-0007136708 | PILGRIMS-0007136711 | 2 |
| Emails/Attachments | PILGRIMS-0007136713 | PILGRIMS-0007136715 | 2 |
| Emails/Attachments | PILGRIMS-0007136718 | PILGRIMS-0007136746 | 5 |
| Emails/Attachments | PILGRIMS-0007136748 | PILGRIMS-0007136754 | 3 |
| Emails/Attachments | PILGRIMS-0007136756 | PILGRIMS-0007136757 | 2 |
| Emails/Attachments | PILGRIMS-0007136760 | PILGRIMS-0007136763 | 3 |
| Emails/Attachments | PILGRIMS-0007136790 | PILGRIMS-0007136800 | 6 |
| Emails/Attachments | PILGRIMS-0007136804 | PILGRIMS-0007136805 | 2 |
| Emails/Attachments | PILGRIMS-0007136807 | PILGRIMS-0007136810 | 3 |
| Emails/Attachments | PILGRIMS-0007136812 | PILGRIMS-0007136820 | 6 |
| Emails/Attachments | PILGRIMS-0007136822 | PILGRIMS-0007136831 | 7 |
| Emails/Attachments | PILGRIMS-0007136833 | PILGRIMS-0007136848 | 9 |
| Emails/Attachments | PILGRIMS-0007136852 | PILGRIMS-0007136892 | 10 |
| Emails/Attachments | PILGRIMS-0007136894 | PILGRIMS-0007136895 | 2 |
| Emails/Attachments | PILGRIMS-0007136897 | PILGRIMS-0007136903 | 4 |
| Emails/Attachments | PILGRIMS-0007136912 | PILGRIMS-0007136917 | 4 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007136936 | PILGRIMS-0007136937 | 2 |
| Emails/Attachments | PILGRIMS-0007136940 | PILGRIMS-0007136955 | 10 |
| Emails/Attachments | PILGRIMS-0007136957 | PILGRIMS-0007136962 | 4 |
| Emails/Attachments | PILGRIMS-0007136965 | PILGRIMS-0007136969 | 3 |
| Emails/Attachments | PILGRIMS-0007136972 | PILGRIMS-0007136976 | 3 |
| Emails/Attachments | PILGRIMS-0007136978 | PILGRIMS-0007136979 | 2 |
| Emails/Attachments | PILGRIMS-0007136981 | PILGRIMS-0007136984 | 2 |
| Emails/Attachments | PILGRIMS-0007136986 | PILGRIMS-0007136987 | 1 |
| Emails/Attachments | PILGRIMS-0007138041 | PILGRIMS-0007138047 | 5 |
| Emails/Attachments | PILGRIMS-0007138049 | PILGRIMS-0007138055 | 3 |
| Emails/Attachments | PILGRIMS-0007138057 | PILGRIMS-0007138075 | 6 |
| Emails/Attachments | PILGRIMS-0007138077 | PILGRIMS-0007138078 | 1 |
| Emails/Attachments | PILGRIMS-0007138606 | PILGRIMS-0007138607 | 2 |
| Emails/Attachments | PILGRIMS-0007139145 | PILGRIMS-0007139146 | 1 |
| Emails/Attachments | PILGRIMS-0007139155 | PILGRIMS-0007139157 | 1 |
| Emails/Attachments | PILGRIMS-0007139684 | PILGRIMS-0007139690 | 3 |
| Emails/Attachments | PILGRIMS-0007139692 | PILGRIMS-0007139707 | 2 |
| Emails/Attachments | PILGRIMS-0007139724 | PILGRIMS-0007139735 | 5 |
| Emails/Attachments | PILGRIMS-0007139737 | PILGRIMS-0007139738 | 2 |
| Emails/Attachments | PILGRIMS-0007139740 | PILGRIMS-0007139775 | 22 |
| Emails/Attachments | PILGRIMS-0007139778 | PILGRIMS-0007139783 | 5 |
| Emails/Attachments | PILGRIMS-0007139785 | PILGRIMS-0007139788 | 3 |
| Emails/Attachments | PILGRIMS-0007139790 | PILGRIMS-0007139827 | 6 |
| Emails/Attachments | PILGRIMS-0007139830 | PILGRIMS-0007139845 | 7 |
| Emails/Attachments | PILGRIMS-0007139895 | PILGRIMS-0007139897 | 3 |
| Emails/Attachments | PILGRIMS-0007139899 | PILGRIMS-0007139901 | 1 |
| Emails/Attachments | PILGRIMS-0007139903 | PILGRIMS-0007139908 | 6 |
| Emails/Attachments | PILGRIMS-0007139911 | PILGRIMS-0007139931 | 14 |
| Emails/Attachments | PILGRIMS-0007139933 | PILGRIMS-0007139942 | 6 |
| Emails/Attachments | PILGRIMS-0007139946 | PILGRIMS-0007139952 | 5 |
| Emails/Attachments | PILGRIMS-0007139955 | PILGRIMS-0007139956 | 2 |
| Emails/Attachments | PILGRIMS-0007139958 | PILGRIMS-0007139959 | 2 |
| Emails/Attachments | PILGRIMS-0007139961 | PILGRIMS-0007139983 | 15 |
| Emails/Attachments | PILGRIMS-0007139985 | PILGRIMS-0007140015 | 18 |
| Emails/Attachments | PILGRIMS-0007140017 | PILGRIMS-0007140017 | 1 |
| Emails/Attachments | PILGRIMS-0007140019 | PILGRIMS-0007140022 | 4 |
| Emails/Attachments | PILGRIMS-0007140024 | PILGRIMS-0007140029 | 4 |
| Emails/Attachments | PILGRIMS-0007140052 | PILGRIMS-0007140058 | 6 |
| Emails/Attachments | PILGRIMS-0007140061 | PILGRIMS-0007140064 | 2 |
| Emails/Attachments | PILGRIMS-0007140074 | PILGRIMS-0007140080 | 3 |
| Emails/Attachments | PILGRIMS-0007140082 | PILGRIMS-0007140091 | 7 |
| Emails/Attachments | PILGRIMS-0007140121 | PILGRIMS-0007140128 | 5 |
| Emails/Attachments | PILGRIMS-0007140130 | PILGRIMS-0007140131 | 2 |
| Emails/Attachments | PILGRIMS-0007140134 | PILGRIMS-0007140134 | 1 |
| Emails/Attachments | PILGRIMS-0007140136 | PILGRIMS-0007140142 | 4 |
| Emails/Attachments | PILGRIMS-0007140145 | PILGRIMS-0007140153 | 7 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007140155 | PILGRIMS-0007140165 | 6 |
| Emails/Attachments | PILGRIMS-0007140167 | PILGRIMS-0007140180 | 7 |
| Emails/Attachments | PILGRIMS-0007140183 | PILGRIMS-0007140183 | 1 |
| Emails/Attachments | PILGRIMS-0007140185 | PILGRIMS-0007140194 | 8 |
| Emails/Attachments | PILGRIMS-0007140196 | PILGRIMS-0007140234 | 20 |
| Emails/Attachments | PILGRIMS-0007140236 | PILGRIMS-0007140239 | 4 |
| Emails/Attachments | PILGRIMS-0007140242 | PILGRIMS-0007140248 | 4 |
| Emails/Attachments | PILGRIMS-0007140251 | PILGRIMS-0007140274 | 6 |
| Emails/Attachments | PILGRIMS-0007140291 | PILGRIMS-0007140296 | 6 |
| Emails/Attachments | PILGRIMS-0007140298 | PILGRIMS-0007140303 | 6 |
| Emails/Attachments | PILGRIMS-0007140306 | PILGRIMS-0007140307 | 2 |
| Emails/Attachments | PILGRIMS-0007140309 | PILGRIMS-0007140321 | 9 |
| Emails/Attachments | PILGRIMS-0007140324 | PILGRIMS-0007140344 | 16 |
| Emails/Attachments | PILGRIMS-0007140347 | PILGRIMS-0007140348 | 2 |
| Emails/Attachments | PILGRIMS-0007140361 | PILGRIMS-0007140366 | 6 |
| Emails/Attachments | PILGRIMS-0007140368 | PILGRIMS-0007140384 | 10 |
| Emails/Attachments | PILGRIMS-0007140387 | PILGRIMS-0007140424 | 29 |
| Emails/Attachments | PILGRIMS-0007140426 | PILGRIMS-0007140445 | 11 |
| Emails/Attachments | PILGRIMS-0007140447 | PILGRIMS-0007140463 | 12 |
| Emails/Attachments | PILGRIMS-0007140465 | PILGRIMS-0007140489 | 10 |
| Emails/Attachments | PILGRIMS-0007140491 | PILGRIMS-0007140494 | 4 |
| Emails/Attachments | PILGRIMS-0007140496 | PILGRIMS-0007140497 | 2 |
| Emails/Attachments | PILGRIMS-0007140499 | PILGRIMS-0007140500 | 2 |
| Emails/Attachments | PILGRIMS-0007140503 | PILGRIMS-0007140515 | 8 |
| Emails/Attachments | PILGRIMS-0007140517 | PILGRIMS-0007140518 | 1 |
| Emails/Attachments | PILGRIMS-0007140525 | PILGRIMS-0007140538 | 12 |
| Emails/Attachments | PILGRIMS-0007140540 | PILGRIMS-0007140541 | 2 |
| Emails/Attachments | PILGRIMS-0007140544 | PILGRIMS-0007140565 | 9 |
| Emails/Attachments | PILGRIMS-0007140567 | PILGRIMS-0007140568 | 2 |
| Emails/Attachments | PILGRIMS-0007140571 | PILGRIMS-0007140577 | 7 |
| Emails/Attachments | PILGRIMS-0007140579 | PILGRIMS-0007140586 | 6 |
| Emails/Attachments | PILGRIMS-0007140589 | PILGRIMS-0007140603 | 14 |
| Emails/Attachments | PILGRIMS-0007140605 | PILGRIMS-0007140605 | 1 |
| Emails/Attachments | PILGRIMS-0007140616 | PILGRIMS-0007140619 | 4 |
| Emails/Attachments | PILGRIMS-0007140640 | PILGRIMS-0007140650 | 11 |
| Emails/Attachments | PILGRIMS-0007140671 | PILGRIMS-0007140678 | 8 |
| Emails/Attachments | PILGRIMS-0007140682 | PILGRIMS-0007140692 | 10 |
| Emails/Attachments | PILGRIMS-0007140706 | PILGRIMS-0007140720 | 5 |
| Emails/Attachments | PILGRIMS-0007140722 | PILGRIMS-0007140739 | 7 |
| Emails/Attachments | PILGRIMS-0007140741 | PILGRIMS-0007140742 | 2 |
| Emails/Attachments | PILGRIMS-0007140744 | PILGRIMS-0007140749 | 6 |
| Emails/Attachments | PILGRIMS-0007140751 | PILGRIMS-0007140795 | 6 |
| Emails/Attachments | PILGRIMS-0007140797 | PILGRIMS-0007140806 | 6 |
| Emails/Attachments | PILGRIMS-0007140888 | PILGRIMS-0007140894 | 6 |
| Emails/Attachments | PILGRIMS-0007140897 | PILGRIMS-0007140902 | 6 |
| Emails/Attachments | PILGRIMS-0007140906 | PILGRIMS-0007140907 | 1 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007140915 | PILGRIMS-0007140921 | 6 |
| Emails/Attachments | PILGRIMS-0007140925 | PILGRIMS-0007140926 | 2 |
| Emails/Attachments | PILGRIMS-0007140928 | PILGRIMS-0007140935 | 7 |
| Emails/Attachments | PILGRIMS-0007140937 | PILGRIMS-0007140938 | 2 |
| Emails/Attachments | PILGRIMS-0007140940 | PILGRIMS-0007140940 | 1 |
| Emails/Attachments | PILGRIMS-0007140943 | PILGRIMS-0007140949 | 4 |
| Emails/Attachments | PILGRIMS-0007140953 | PILGRIMS-0007140958 | 6 |
| Emails/Attachments | PILGRIMS-0007140961 | PILGRIMS-0007140978 | 15 |
| Emails/Attachments | PILGRIMS-0007140980 | PILGRIMS-0007141056 | 28 |
| Emails/Attachments | PILGRIMS-0007141059 | PILGRIMS-0007141063 | 4 |
| Emails/Attachments | PILGRIMS-0007141066 | PILGRIMS-0007141069 | 4 |
| Emails/Attachments | PILGRIMS-0007141132 | PILGRIMS-0007141133 | 2 |
| Emails/Attachments | PILGRIMS-0007141135 | PILGRIMS-0007141142 | 8 |
| Emails/Attachments | PILGRIMS-0007141144 | PILGRIMS-0007141166 | 8 |
| Emails/Attachments | PILGRIMS-0007141199 | PILGRIMS-0007141221 | 9 |
| Emails/Attachments | PILGRIMS-0007141223 | PILGRIMS-0007141224 | 2 |
| Emails/Attachments | PILGRIMS-0007141226 | PILGRIMS-0007141228 | 2 |
| Emails/Attachments | PILGRIMS-0007141231 | PILGRIMS-0007141232 | 2 |
| Emails/Attachments | PILGRIMS-0007141234 | PILGRIMS-0007141235 | 2 |
| Emails/Attachments | PILGRIMS-0007141239 | PILGRIMS-0007141240 | 2 |
| Emails/Attachments | PILGRIMS-0007141242 | PILGRIMS-0007141243 | 2 |
| Emails/Attachments | PILGRIMS-0007141245 | PILGRIMS-0007141248 | 4 |
| Emails/Attachments | PILGRIMS-0007141250 | PILGRIMS-0007141251 | 2 |
| Emails/Attachments | PILGRIMS-0007141253 | PILGRIMS-0007141255 | 2 |
| Emails/Attachments | PILGRIMS-0007141258 | PILGRIMS-0007141259 | 2 |
| Emails/Attachments | PILGRIMS-0007141263 | PILGRIMS-0007141268 | 6 |
| Emails/Attachments | PILGRIMS-0007141270 | PILGRIMS-0007141271 | 2 |
| Emails/Attachments | PILGRIMS-0007141275 | PILGRIMS-0007141276 | 2 |
| Emails/Attachments | PILGRIMS-0007141280 | PILGRIMS-0007141322 | 18 |
| Emails/Attachments | PILGRIMS-0007141324 | PILGRIMS-0007141328 | 4 |
| Emails/Attachments | PILGRIMS-0007141331 | PILGRIMS-0007141332 | 2 |
| Emails/Attachments | PILGRIMS-0007141355 | PILGRIMS-0007141364 | 9 |
| Emails/Attachments | PILGRIMS-0007141367 | PILGRIMS-0007141371 | 4 |
| Emails/Attachments | PILGRIMS-0007141375 | PILGRIMS-0007141376 | 2 |
| Emails/Attachments | PILGRIMS-0007141378 | PILGRIMS-0007141379 | 2 |
| Emails/Attachments | PILGRIMS-0007141381 | PILGRIMS-0007141382 | 2 |
| Emails/Attachments | PILGRIMS-0007141384 | PILGRIMS-0007141389 | 6 |
| Emails/Attachments | PILGRIMS-0007141391 | PILGRIMS-0007141393 | 2 |
| Emails/Attachments | PILGRIMS-0007141396 | PILGRIMS-0007141401 | 5 |
| Emails/Attachments | PILGRIMS-0007141403 | PILGRIMS-0007141409 | 5 |
| Emails/Attachments | PILGRIMS-0007141411 | PILGRIMS-0007141412 | 2 |
| Emails/Attachments | PILGRIMS-0007141414 | PILGRIMS-0007141439 | 9 |
| Emails/Attachments | PILGRIMS-0007141441 | PILGRIMS-0007141454 | 13 |
| Emails/Attachments | PILGRIMS-0007141456 | PILGRIMS-0007141506 | 11 |
| Emails/Attachments | PILGRIMS-0007141548 | PILGRIMS-0007141551 | 2 |
| Emails/Attachments | PILGRIMS-0007141554 | PILGRIMS-0007141560 | 5 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007141562 | PILGRIMS-0007141569 | 8 |
| Emails/Attachments | PILGRIMS-0007141571 | PILGRIMS-0007141574 | 4 |
| Emails/Attachments | PILGRIMS-0007141578 | PILGRIMS-0007141595 | 18 |
| Emails/Attachments | PILGRIMS-0007141598 | PILGRIMS-0007141606 | 8 |
| Emails/Attachments | PILGRIMS-0007141609 | PILGRIMS-0007141610 | 2 |
| Emails/Attachments | PILGRIMS-0007141613 | PILGRIMS-0007141655 | 11 |
| Emails/Attachments | PILGRIMS-0007141657 | PILGRIMS-0007141680 | 21 |
| Emails/Attachments | PILGRIMS-0007141688 | PILGRIMS-0007141689 | 2 |
| Emails/Attachments | PILGRIMS-0007141691 | PILGRIMS-0007141698 | 4 |
| Emails/Attachments | PILGRIMS-0007141747 | PILGRIMS-0007141774 | 18 |
| Emails/Attachments | PILGRIMS-0007141776 | PILGRIMS-0007141783 | 8 |
| Emails/Attachments | PILGRIMS-0007141787 | PILGRIMS-0007141791 | 4 |
| Emails/Attachments | PILGRIMS-0007141794 | PILGRIMS-0007141795 | 2 |
| Emails/Attachments | PILGRIMS-0007141797 | PILGRIMS-0007141798 | 2 |
| Emails/Attachments | PILGRIMS-0007141800 | PILGRIMS-0007141801 | 1 |
| Emails/Attachments | PILGRIMS-0007141803 | PILGRIMS-0007141818 | 14 |
| Emails/Attachments | PILGRIMS-0007141820 | PILGRIMS-0007141823 | 3 |
| Emails/Attachments | PILGRIMS-0007141825 | PILGRIMS-0007141834 | 9 |
| Emails/Attachments | PILGRIMS-0007141836 | PILGRIMS-0007141841 | 6 |
| Emails/Attachments | PILGRIMS-0007141843 | PILGRIMS-0007141848 | 4 |
| Emails/Attachments | PILGRIMS-0007141851 | PILGRIMS-0007141852 | 2 |
| Emails/Attachments | PILGRIMS-0007141854 | PILGRIMS-0007141855 | 2 |
| Emails/Attachments | PILGRIMS-0007141908 | PILGRIMS-0007141915 | 5 |
| Emails/Attachments | PILGRIMS-0007141918 | PILGRIMS-0007141934 | 13 |
| Emails/Attachments | PILGRIMS-0007141939 | PILGRIMS-0007141943 | 5 |
| Emails/Attachments | PILGRIMS-0007141945 | PILGRIMS-0007141980 | 29 |
| Emails/Attachments | PILGRIMS-0007141986 | PILGRIMS-0007141987 | 2 |
| Emails/Attachments | PILGRIMS-0007141990 | PILGRIMS-0007142000 | 7 |
| Emails/Attachments | PILGRIMS-0007142002 | PILGRIMS-0007142014 | 10 |
| Emails/Attachments | PILGRIMS-0007142016 | PILGRIMS-0007142017 | 2 |
| Emails/Attachments | PILGRIMS-0007142019 | PILGRIMS-0007142020 | 2 |
| Emails/Attachments | PILGRIMS-0007142022 | PILGRIMS-0007142025 | 4 |
| Emails/Attachments | PILGRIMS-0007142027 | PILGRIMS-0007142048 | 19 |
| Emails/Attachments | PILGRIMS-0007142051 | PILGRIMS-0007142052 | 2 |
| Emails/Attachments | PILGRIMS-0007142055 | PILGRIMS-0007142056 | 2 |
| Emails/Attachments | PILGRIMS-0007142059 | PILGRIMS-0007142064 | 4 |
| Emails/Attachments | PILGRIMS-0007142066 | PILGRIMS-0007142082 | 13 |
| Emails/Attachments | PILGRIMS-0007142087 | PILGRIMS-0007142090 | 4 |
| Emails/Attachments | PILGRIMS-0007142092 | PILGRIMS-0007142094 | 2 |
| Emails/Attachments | PILGRIMS-0007142147 | PILGRIMS-0007142148 | 2 |
| Emails/Attachments | PILGRIMS-0007142150 | PILGRIMS-0007142167 | 4 |
| Emails/Attachments | PILGRIMS-0007142169 | PILGRIMS-0007142170 | 2 |
| Emails/Attachments | PILGRIMS-0007142172 | PILGRIMS-0007142193 | 9 |
| Emails/Attachments | PILGRIMS-0007142202 | PILGRIMS-0007142203 | 2 |
| Emails/Attachments | PILGRIMS-0007142205 | PILGRIMS-0007142209 | 5 |
| Emails/Attachments | PILGRIMS-0007142211 | PILGRIMS-0007142214 | 4 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007142216 | PILGRIMS-0007142225 | 10 |
| Emails/Attachments | PILGRIMS-0007142227 | PILGRIMS-0007142228 | 2 |
| Emails/Attachments | PILGRIMS-0007142230 | PILGRIMS-0007142231 | 2 |
| Emails/Attachments | PILGRIMS-0007142234 | PILGRIMS-0007142235 | 2 |
| Emails/Attachments | PILGRIMS-0007142237 | PILGRIMS-0007142241 | 4 |
| Emails/Attachments | PILGRIMS-0007142243 | PILGRIMS-0007142250 | 6 |
| Emails/Attachments | PILGRIMS-0007142260 | PILGRIMS-0007142284 | 3 |
| Emails/Attachments | PILGRIMS-0007142286 | PILGRIMS-0007142291 | 5 |
| Emails/Attachments | PILGRIMS-0007142293 | PILGRIMS-0007142294 | 2 |
| Emails/Attachments | PILGRIMS-0007142296 | PILGRIMS-0007142297 | 2 |
| Emails/Attachments | PILGRIMS-0007142299 | PILGRIMS-0007142336 | 7 |
| Emails/Attachments | PILGRIMS-0007142338 | PILGRIMS-0007142341 | 4 |
| Emails/Attachments | PILGRIMS-0007142343 | PILGRIMS-0007142349 | 6 |
| Emails/Attachments | PILGRIMS-0007142352 | PILGRIMS-0007142353 | 2 |
| Emails/Attachments | PILGRIMS-0007142355 | PILGRIMS-0007142373 | 7 |
| Emails/Attachments | PILGRIMS-0007142376 | PILGRIMS-0007142377 | 2 |
| Emails/Attachments | PILGRIMS-0007142379 | PILGRIMS-0007142384 | 6 |
| Emails/Attachments | PILGRIMS-0007142386 | PILGRIMS-0007142387 | 2 |
| Emails/Attachments | PILGRIMS-0007142389 | PILGRIMS-0007142394 | 4 |
| Emails/Attachments | PILGRIMS-0007142396 | PILGRIMS-0007142397 | 2 |
| Emails/Attachments | PILGRIMS-0007142399 | PILGRIMS-0007142400 | 2 |
| Emails/Attachments | PILGRIMS-0007143069 | PILGRIMS-0007143072 | 3 |
| Emails/Attachments | PILGRIMS-0007143074 | PILGRIMS-0007143081 | 8 |
| Emails/Attachments | PILGRIMS-0007143084 | PILGRIMS-0007143085 | 2 |
| Emails/Attachments | PILGRIMS-0007143089 | PILGRIMS-0007143090 | 2 |
| Emails/Attachments | PILGRIMS-0007143092 | PILGRIMS-0007143095 | 4 |
| Emails/Attachments | PILGRIMS-0007143097 | PILGRIMS-0007143102 | 4 |
| Emails/Attachments | PILGRIMS-0007143104 | PILGRIMS-0007143105 | 2 |
| Emails/Attachments | PILGRIMS-0007143107 | PILGRIMS-0007143153 | 23 |
| Emails/Attachments | PILGRIMS-0007143159 | PILGRIMS-0007143160 | 2 |
| Emails/Attachments | PILGRIMS-0007143164 | PILGRIMS-0007143172 | 6 |
| Emails/Attachments | PILGRIMS-0007143177 | PILGRIMS-0007143194 | 10 |
| Emails/Attachments | PILGRIMS-0007143200 | PILGRIMS-0007143205 | 6 |
| Emails/Attachments | PILGRIMS-0007143215 | PILGRIMS-0007143216 | 2 |
| Emails/Attachments | PILGRIMS-0007143220 | PILGRIMS-0007143235 | 12 |
| Emails/Attachments | PILGRIMS-0007143237 | PILGRIMS-0007143252 | 16 |
| Emails/Attachments | PILGRIMS-0007143255 | PILGRIMS-0007143256 | 2 |
| Emails/Attachments | PILGRIMS-0007143258 | PILGRIMS-0007143259 | 2 |
| Emails/Attachments | PILGRIMS-0007143923 | PILGRIMS-0007143924 | 2 |
| Emails/Attachments | PILGRIMS-0007143927 | PILGRIMS-0007143947 | 1 |
| Emails/Attachments | PILGRIMS-0007143952 | PILGRIMS-0007143966 | 10 |
| Emails/Attachments | PILGRIMS-0007143969 | PILGRIMS-0007143970 | 2 |
| Emails/Attachments | PILGRIMS-0007143974 | PILGRIMS-0007143977 | 4 |
| Emails/Attachments | PILGRIMS-0007143979 | PILGRIMS-0007143980 | 2 |
| Emails/Attachments | PILGRIMS-0007143982 | PILGRIMS-0007143983 | 2 |
| Emails/Attachments | PILGRIMS-0007143985 | PILGRIMS-0007144005 | 8 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007144017 | PILGRIMS-0007144036 | 4 |
| Emails/Attachments | PILGRIMS-0007144054 | PILGRIMS-0007144055 | 2 |
| Emails/Attachments | PILGRIMS-0007144058 | PILGRIMS-0007144074 | 15 |
| Emails/Attachments | PILGRIMS-0007144077 | PILGRIMS-0007144090 | 14 |
| Emails/Attachments | PILGRIMS-0007144097 | PILGRIMS-0007144098 | 2 |
| Emails/Attachments | PILGRIMS-0007144100 | PILGRIMS-0007144113 | 2 |
| Emails/Attachments | PILGRIMS-0007144117 | PILGRIMS-0007144151 | 9 |
| Emails/Attachments | PILGRIMS-0007144153 | PILGRIMS-0007144154 | 2 |
| Emails/Attachments | PILGRIMS-0007144188 | PILGRIMS-0007144214 | 7 |
| Emails/Attachments | PILGRIMS-0007144216 | PILGRIMS-0007144223 | 8 |
| Emails/Attachments | PILGRIMS-0007144225 | PILGRIMS-0007144226 | 2 |
| Emails/Attachments | PILGRIMS-0007144228 | PILGRIMS-0007144243 | 2 |
| Emails/Attachments | PILGRIMS-0007144259 | PILGRIMS-0007144265 | 6 |
| Emails/Attachments | PILGRIMS-0007144267 | PILGRIMS-0007144273 | 4 |
| Emails/Attachments | PILGRIMS-0007144278 | PILGRIMS-0007144279 | 2 |
| Emails/Attachments | PILGRIMS-0007144281 | PILGRIMS-0007144283 | 3 |
| Emails/Attachments | PILGRIMS-0007144285 | PILGRIMS-0007144286 | 2 |
| Emails/Attachments | PILGRIMS-0007144288 | PILGRIMS-0007144289 | 2 |
| Emails/Attachments | PILGRIMS-0007144291 | PILGRIMS-0007144292 | 2 |
| Emails/Attachments | PILGRIMS-0007144294 | PILGRIMS-0007144302 | 9 |
| Emails/Attachments | PILGRIMS-0007145743 | PILGRIMS-0007145759 | 4 |
| Emails/Attachments | PILGRIMS-0007146072 | PILGRIMS-0007146384 | 4 |
| Emails/Attachments | PILGRIMS-0007146396 | PILGRIMS-0007146419 | 6 |
| Emails/Attachments | PILGRIMS-0007146421 | PILGRIMS-0007146422 | 2 |
| Emails/Attachments | PILGRIMS-0007146424 | PILGRIMS-0007146427 | 4 |
| Emails/Attachments | PILGRIMS-0007146430 | PILGRIMS-0007146433 | 4 |
| Emails/Attachments | PILGRIMS-0007146435 | PILGRIMS-0007146457 | 4 |
| Emails/Attachments | PILGRIMS-0007146459 | PILGRIMS-0007146485 | 2 |
| Emails/Attachments | PILGRIMS-0007146594 | PILGRIMS-0007146599 | 6 |
| Emails/Attachments | PILGRIMS-0007146602 | PILGRIMS-0007146622 | 10 |
| Emails/Attachments | PILGRIMS-0007146635 | PILGRIMS-0007146636 | 2 |
| Emails/Attachments | PILGRIMS-0007146639 | PILGRIMS-0007146652 | 14 |
| Emails/Attachments | PILGRIMS-0007146656 | PILGRIMS-0007146657 | 1 |
| Emails/Attachments | PILGRIMS-0007146659 | PILGRIMS-0007146660 | 2 |
| Emails/Attachments | PILGRIMS-0007146663 | PILGRIMS-0007146667 | 3 |
| Emails/Attachments | PILGRIMS-0007146670 | PILGRIMS-0007146712 | 4 |
| Emails/Attachments | PILGRIMS-0007146714 | PILGRIMS-0007146715 | 2 |
| Emails/Attachments | PILGRIMS-0007146717 | PILGRIMS-0007146727 | 11 |
| Emails/Attachments | PILGRIMS-0007146740 | PILGRIMS-0007146751 | 6 |
| Emails/Attachments | PILGRIMS-0007146754 | PILGRIMS-0007146757 | 4 |
| Emails/Attachments | PILGRIMS-0007146759 | PILGRIMS-0007146764 | 6 |
| Emails/Attachments | PILGRIMS-0007146766 | PILGRIMS-0007146769 | 4 |
| Emails/Attachments | PILGRIMS-0007146773 | PILGRIMS-0007146774 | 2 |
| Emails/Attachments | PILGRIMS-0007146776 | PILGRIMS-0007146777 | 2 |
| Emails/Attachments | PILGRIMS-0007146799 | PILGRIMS-0007146804 | 6 |
| Emails/Attachments | PILGRIMS-0007146806 | PILGRIMS-0007146812 | 6 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007146814 | PILGRIMS-0007146819 | 6 |
| Emails/Attachments | PILGRIMS-0007146821 | PILGRIMS-0007146826 | 6 |
| Emails/Attachments | PILGRIMS-0007146828 | PILGRIMS-0007146850 | 3 |
| Emails/Attachments | PILGRIMS-0007146853 | PILGRIMS-0007146927 | 3 |
| Emails/Attachments | PILGRIMS-0007146929 | PILGRIMS-0007146931 | 2 |
| Emails/Attachments | PILGRIMS-0007146934 | PILGRIMS-0007146945 | 4 |
| Emails/Attachments | PILGRIMS-0007146956 | PILGRIMS-0007146957 | 1 |
| Emails/Attachments | PILGRIMS-0007147939 | PILGRIMS-0007147940 | 2 |
| Emails/Attachments | PILGRIMS-0007147942 | PILGRIMS-0007147943 | 2 |
| Emails/Attachments | PILGRIMS-0007147945 | PILGRIMS-0007147948 | 4 |
| Emails/Attachments | PILGRIMS-0007147950 | PILGRIMS-0007147959 | 10 |
| Emails/Attachments | PILGRIMS-0007147961 | PILGRIMS-0007147963 | 1 |
| Emails/Attachments | PILGRIMS-0007147965 | PILGRIMS-0007147991 | 5 |
| Emails/Attachments | PILGRIMS-0007147993 | PILGRIMS-0007148000 | 8 |
| Emails/Attachments | PILGRIMS-0007148002 | PILGRIMS-0007148004 | 3 |
| Emails/Attachments | PILGRIMS-0007148006 | PILGRIMS-0007148007 | 2 |
| Emails/Attachments | PILGRIMS-0007148010 | PILGRIMS-0007148011 | 2 |
| Emails/Attachments | PILGRIMS-0007148013 | PILGRIMS-0007148020 | 8 |
| Emails/Attachments | PILGRIMS-0007148718 | PILGRIMS-0007148804 | 4 |
| Emails/Attachments | PILGRIMS-0007148806 | PILGRIMS-0007148811 | 6 |
| Emails/Attachments | PILGRIMS-0007148813 | PILGRIMS-0007148820 | 8 |
| Emails/Attachments | PILGRIMS-0007148823 | PILGRIMS-0007148826 | 4 |
| Emails/Attachments | PILGRIMS-0007148828 | PILGRIMS-0007148837 | 10 |
| Emails/Attachments | PILGRIMS-0007148839 | PILGRIMS-0007148843 | 5 |
| Emails/Attachments | PILGRIMS-0007148845 | PILGRIMS-0007148848 | 4 |
| Emails/Attachments | PILGRIMS-0007148862 | PILGRIMS-0007148863 | 2 |
| Emails/Attachments | PILGRIMS-0007148865 | PILGRIMS-0007148866 | 2 |
| Emails/Attachments | PILGRIMS-0007148869 | PILGRIMS-0007148874 | 6 |
| Emails/Attachments | PILGRIMS-0007148876 | PILGRIMS-0007148902 | 22 |
| Emails/Attachments | PILGRIMS-0007148905 | PILGRIMS-0007148912 | 8 |
| Emails/Attachments | PILGRIMS-0007148915 | PILGRIMS-0007148926 | 2 |
| Emails/Attachments | PILGRIMS-0007148938 | PILGRIMS-0007148941 | 4 |
| Emails/Attachments | PILGRIMS-0007148944 | PILGRIMS-0007148947 | 4 |
| Emails/Attachments | PILGRIMS-0007148949 | PILGRIMS-0007148975 | 17 |
| Emails/Attachments | PILGRIMS-0007149042 | PILGRIMS-0007149043 | 2 |
| Emails/Attachments | PILGRIMS-0007149045 | PILGRIMS-0007149048 | 4 |
| Emails/Attachments | PILGRIMS-0007149051 | PILGRIMS-0007149052 | 2 |
| Emails/Attachments | PILGRIMS-0007149055 | PILGRIMS-0007149065 | 10 |
| Emails/Attachments | PILGRIMS-0007149067 | PILGRIMS-0007149074 | 8 |
| Emails/Attachments | PILGRIMS-0007149077 | PILGRIMS-0007149086 | 10 |
| Emails/Attachments | PILGRIMS-0007149088 | PILGRIMS-0007149089 | 2 |
| Emails/Attachments | PILGRIMS-0007149091 | PILGRIMS-0007149092 | 2 |
| Emails/Attachments | PILGRIMS-0007149094 | PILGRIMS-0007149097 | 4 |
| Emails/Attachments | PILGRIMS-0007150330 | PILGRIMS-0007150339 | 10 |
| Emails/Attachments | PILGRIMS-0007150345 | PILGRIMS-0007150346 | 2 |
| Emails/Attachments | PILGRIMS-0007150348 | PILGRIMS-0007150359 | 12 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007150362 | PILGRIMS-0007150363 | 2 |
| Emails/Attachments | PILGRIMS-0007150366 | PILGRIMS-0007150367 | 2 |
| Emails/Attachments | PILGRIMS-0007150369 | PILGRIMS-0007150375 | 6 |
| Emails/Attachments | PILGRIMS-0007150377 | PILGRIMS-0007150378 | 2 |
| Emails/Attachments | PILGRIMS-0007150737 | PILGRIMS-0007150767 | 14 |
| Emails/Attachments | PILGRIMS-0007150770 | PILGRIMS-0007150773 | 4 |
| Emails/Attachments | PILGRIMS-0007150776 | PILGRIMS-0007150781 | 6 |
| Emails/Attachments | PILGRIMS-0007150783 | PILGRIMS-0007150796 | 11 |
| Emails/Attachments | PILGRIMS-0007150798 | PILGRIMS-0007150802 | 3 |
| Emails/Attachments | PILGRIMS-0007150804 | PILGRIMS-0007150819 | 10 |
| Emails/Attachments | PILGRIMS-0007150831 | PILGRIMS-0007150844 | 6 |
| Emails/Attachments | PILGRIMS-0007150846 | PILGRIMS-0007150861 | 16 |
| Emails/Attachments | PILGRIMS-0007150865 | PILGRIMS-0007150866 | 2 |
| Emails/Attachments | PILGRIMS-0007150868 | PILGRIMS-0007150880 | 6 |
| Emails/Attachments | PILGRIMS-0007150889 | PILGRIMS-0007150892 | 4 |
| Emails/Attachments | PILGRIMS-0007150894 | PILGRIMS-0007150931 | 14 |
| Emails/Attachments | PILGRIMS-0007150934 | PILGRIMS-0007150937 | 3 |
| Emails/Attachments | PILGRIMS-0007150941 | PILGRIMS-0007150957 | 8 |
| Emails/Attachments | PILGRIMS-0007150978 | PILGRIMS-0007150981 | 4 |
| Emails/Attachments | PILGRIMS-0007152216 | PILGRIMS-0007152217 | 2 |
| Emails/Attachments | PILGRIMS-0007152219 | PILGRIMS-0007152228 | 6 |
| Emails/Attachments | PILGRIMS-0007152230 | PILGRIMS-0007152242 | 13 |
| Emails/Attachments | PILGRIMS-0007152244 | PILGRIMS-0007152245 | 2 |
| Emails/Attachments | PILGRIMS-0007152247 | PILGRIMS-0007152250 | 3 |
| Emails/Attachments | PILGRIMS-0007152252 | PILGRIMS-0007152266 | 4 |
| Emails/Attachments | PILGRIMS-0007152279 | PILGRIMS-0007152282 | 4 |
| Emails/Attachments | PILGRIMS-0007152284 | PILGRIMS-0007152293 | 7 |
| Emails/Attachments | PILGRIMS-0007152295 | PILGRIMS-0007152304 | 10 |
| Emails/Attachments | PILGRIMS-0007152307 | PILGRIMS-0007152328 | 12 |
| Emails/Attachments | PILGRIMS-0007152340 | PILGRIMS-0007152341 | 2 |
| Emails/Attachments | PILGRIMS-0007152343 | PILGRIMS-0007152360 | 18 |
| Emails/Attachments | PILGRIMS-0007152362 | PILGRIMS-0007152363 | 2 |
| Emails/Attachments | PILGRIMS-0007152365 | PILGRIMS-0007152366 | 2 |
| Emails/Attachments | PILGRIMS-0007152369 | PILGRIMS-0007152370 | 2 |
| Emails/Attachments | PILGRIMS-0007152372 | PILGRIMS-0007152376 | 5 |
| Emails/Attachments | PILGRIMS-0007152378 | PILGRIMS-0007152379 | 2 |
| Emails/Attachments | PILGRIMS-0007152381 | PILGRIMS-0007152401 | 14 |
| Emails/Attachments | PILGRIMS-0007152410 | PILGRIMS-0007152422 | 13 |
| Emails/Attachments | PILGRIMS-0007152424 | PILGRIMS-0007152441 | 13 |
| Emails/Attachments | PILGRIMS-0007152444 | PILGRIMS-0007152456 | 13 |
| Emails/Attachments | PILGRIMS-0007152459 | PILGRIMS-0007152473 | 6 |
| Emails/Attachments | PILGRIMS-0007152483 | PILGRIMS-0007152484 | 2 |
| Emails/Attachments | PILGRIMS-0007152486 | PILGRIMS-0007152492 | 4 |
| Emails/Attachments | PILGRIMS-0007152494 | PILGRIMS-0007152501 | 8 |
| Emails/Attachments | PILGRIMS-0007152816 | PILGRIMS-0007152832 | 4 |
| Emails/Attachments | PILGRIMS-0007152847 | PILGRIMS-0007152848 | 2 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007152850 | PILGRIMS-0007152859 | 7 |
| Emails/Attachments | PILGRIMS-0007152861 | PILGRIMS-0007152862 | 2 |
| Emails/Attachments | PILGRIMS-0007152864 | PILGRIMS-0007152869 | 6 |
| Emails/Attachments | PILGRIMS-0007152871 | PILGRIMS-0007152880 | 10 |
| Emails/Attachments | PILGRIMS-0007152882 | PILGRIMS-0007152883 | 2 |
| Emails/Attachments | PILGRIMS-0007152905 | PILGRIMS-0007152906 | 2 |
| Emails/Attachments | PILGRIMS-0007152909 | PILGRIMS-0007152910 | 2 |
| Emails/Attachments | PILGRIMS-0007152914 | PILGRIMS-0007152917 | 2 |
| Emails/Attachments | PILGRIMS-0007152937 | PILGRIMS-0007152957 | 3 |
| Emails/Attachments | PILGRIMS-0007152959 | PILGRIMS-0007152960 | 2 |
| Emails/Attachments | PILGRIMS-0007152972 | PILGRIMS-0007152973 | 1 |
| Emails/Attachments | PILGRIMS-0007153050 | PILGRIMS-0007153053 | 2 |
| Emails/Attachments | PILGRIMS-0007153056 | PILGRIMS-0007153058 | 3 |
| Emails/Attachments | PILGRIMS-0007153066 | PILGRIMS-0007153071 | 4 |
| Emails/Attachments | PILGRIMS-0007153752 | PILGRIMS-0007154753 | 12 |
| Emails/Attachments | PILGRIMS-0007154757 | PILGRIMS-0007154760 | 3 |
| Emails/Attachments | PILGRIMS-0007154763 | PILGRIMS-0007154764 | 2 |
| Emails/Attachments | PILGRIMS-0007154770 | PILGRIMS-0007154773 | 4 |
| Emails/Attachments | PILGRIMS-0007156286 | PILGRIMS-0007156791 | 2 |
| Emails/Attachments | PILGRIMS-0007156793 | PILGRIMS-0007156795 | 2 |
| Emails/Attachments | PILGRIMS-0007156800 | PILGRIMS-0007156814 | 4 |
| Emails/Attachments | PILGRIMS-0007156826 | PILGRIMS-0007156829 | 4 |
| Emails/Attachments | PILGRIMS-0007156831 | PILGRIMS-0007156835 | 5 |
| Emails/Attachments | PILGRIMS-0007156837 | PILGRIMS-0007156850 | 14 |
| Emails/Attachments | PILGRIMS-0007156855 | PILGRIMS-0007156860 | 6 |
| Emails/Attachments | PILGRIMS-0007156862 | PILGRIMS-0007156885 | 11 |
| Emails/Attachments | PILGRIMS-0007156890 | PILGRIMS-0007156893 | 4 |
| Emails/Attachments | PILGRIMS-0007156895 | PILGRIMS-0007156905 | 6 |
| Emails/Attachments | PILGRIMS-0007156907 | PILGRIMS-0007156908 | 2 |
| Emails/Attachments | PILGRIMS-0007156910 | PILGRIMS-0007156913 | 4 |
| Emails/Attachments | PILGRIMS-0007156915 | PILGRIMS-0007156916 | 2 |
| Emails/Attachments | PILGRIMS-0007156927 | PILGRIMS-0007156934 | 6 |
| Emails/Attachments | PILGRIMS-0007156936 | PILGRIMS-0007156939 | 4 |
| Emails/Attachments | PILGRIMS-0007156941 | PILGRIMS-0007156944 | 4 |
| Emails/Attachments | PILGRIMS-0007156947 | PILGRIMS-0007156950 | 4 |
| Emails/Attachments | PILGRIMS-0007157304 | PILGRIMS-0007157655 | 4 |
| Emails/Attachments | PILGRIMS-0007157969 | PILGRIMS-0007158282 | 4 |
| Emails/Attachments | PILGRIMS-0007158334 | PILGRIMS-0007158335 | 2 |
| Emails/Attachments | PILGRIMS-0007158337 | PILGRIMS-0007158342 | 6 |
| Emails/Attachments | PILGRIMS-0007158345 | PILGRIMS-0007158348 | 3 |
| Emails/Attachments | PILGRIMS-0007158350 | PILGRIMS-0007158357 | 8 |
| Emails/Attachments | PILGRIMS-0007158395 | PILGRIMS-0007158396 | 2 |
| Emails/Attachments | PILGRIMS-0007158399 | PILGRIMS-0007158420 | 15 |
| Emails/Attachments | PILGRIMS-0007158422 | PILGRIMS-0007158443 | 4 |
| Emails/Attachments | PILGRIMS-0007158446 | PILGRIMS-0007158450 | 2 |
| Emails/Attachments | PILGRIMS-0007158452 | PILGRIMS-0007158458 | 5 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007158460 | PILGRIMS-0007158463 | 4 |
| Emails/Attachments | PILGRIMS-0007158465 | PILGRIMS-0007158470 | 3 |
| Emails/Attachments | PILGRIMS-0007158472 | PILGRIMS-0007158473 | 2 |
| Emails/Attachments | PILGRIMS-0007158476 | PILGRIMS-0007158501 | 12 |
| Emails/Attachments | PILGRIMS-0007158503 | PILGRIMS-0007158504 | 2 |
| Emails/Attachments | PILGRIMS-0007158506 | PILGRIMS-0007158507 | 2 |
| Emails/Attachments | PILGRIMS-0007158509 | PILGRIMS-0007158527 | 17 |
| Emails/Attachments | PILGRIMS-0007158529 | PILGRIMS-0007158532 | 4 |
| Emails/Attachments | PILGRIMS-0007158534 | PILGRIMS-0007158535 | 2 |
| Emails/Attachments | PILGRIMS-0007158537 | PILGRIMS-0007158546 | 10 |
| Emails/Attachments | PILGRIMS-0007158898 | PILGRIMS-0007159249 | 4 |
| Emails/Attachments | PILGRIMS-0007159916 | PILGRIMS-0007160582 | 7 |
| Emails/Attachments | PILGRIMS-0007161634 | PILGRIMS-0007161991 | 9 |
| Emails/Attachments | PILGRIMS-0007161993 | PILGRIMS-0007162000 | 8 |
| Emails/Attachments | PILGRIMS-0007162002 | PILGRIMS-0007162033 | 18 |
| Emails/Attachments | PILGRIMS-0007162050 | PILGRIMS-0007162051 | 2 |
| Emails/Attachments | PILGRIMS-0007162053 | PILGRIMS-0007162097 | 6 |
| Emails/Attachments | PILGRIMS-0007162099 | PILGRIMS-0007162116 | 6 |
| Emails/Attachments | PILGRIMS-0007162128 | PILGRIMS-0007162140 | 8 |
| Emails/Attachments | PILGRIMS-0007162142 | PILGRIMS-0007162152 | 9 |
| Emails/Attachments | PILGRIMS-0007162154 | PILGRIMS-0007162160 | 7 |
| Emails/Attachments | PILGRIMS-0007162173 | PILGRIMS-0007162180 | 6 |
| Emails/Attachments | PILGRIMS-0007162182 | PILGRIMS-0007162192 | 9 |
| Emails/Attachments | PILGRIMS-0007162545 | PILGRIMS-0007162896 | 4 |
| Emails/Attachments | PILGRIMS-0007163559 | PILGRIMS-0007164262 | 14 |
| Emails/Attachments | PILGRIMS-0007164264 | PILGRIMS-0007164285 | 18 |
| Emails/Attachments | PILGRIMS-0007164287 | PILGRIMS-0007164287 | 1 |
| Emails/Attachments | PILGRIMS-0007164290 | PILGRIMS-0007164291 | 1 |
| Emails/Attachments | PILGRIMS-0007164327 | PILGRIMS-0007164341 | 11 |
| Emails/Attachments | PILGRIMS-0007164343 | PILGRIMS-0007164346 | 4 |
| Emails/Attachments | PILGRIMS-0007164348 | PILGRIMS-0007164362 | 13 |
| Emails/Attachments | PILGRIMS-0007164364 | PILGRIMS-0007164365 | 2 |
| Emails/Attachments | PILGRIMS-0007164367 | PILGRIMS-0007164369 | 3 |
| Emails/Attachments | PILGRIMS-0007164371 | PILGRIMS-0007164386 | 16 |
| Emails/Attachments | PILGRIMS-0007164389 | PILGRIMS-0007164400 | 9 |
| Emails/Attachments | PILGRIMS-0007164402 | PILGRIMS-0007164415 | 11 |
| Emails/Attachments | PILGRIMS-0007164419 | PILGRIMS-0007164428 | 8 |
| Emails/Attachments | PILGRIMS-0007164431 | PILGRIMS-0007164441 | 2 |
| Emails/Attachments | PILGRIMS-0007164443 | PILGRIMS-0007164462 | 12 |
| Emails/Attachments | PILGRIMS-0007164464 | PILGRIMS-0007164471 | 5 |
| Emails/Attachments | PILGRIMS-0007164473 | PILGRIMS-0007164485 | 7 |
| Emails/Attachments | PILGRIMS-0007164490 | PILGRIMS-0007164501 | 10 |
| Emails/Attachments | PILGRIMS-0007164503 | PILGRIMS-0007164506 | 4 |
| Emails/Attachments | PILGRIMS-0007164509 | PILGRIMS-0007164510 | 2 |
| Emails/Attachments | PILGRIMS-0007164512 | PILGRIMS-0007164513 | 2 |
| Emails/Attachments | PILGRIMS-0007164515 | PILGRIMS-0007164521 | 6 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007164523 | PILGRIMS-0007164535 | 7 |
| Emails/Attachments | PILGRIMS-0007164538 | PILGRIMS-0007164543 | 6 |
| Emails/Attachments | PILGRIMS-0007164545 | PILGRIMS-0007164548 | 4 |
| Emails/Attachments | PILGRIMS-0007164550 | PILGRIMS-0007164551 | 2 |
| Emails/Attachments | PILGRIMS-0007164553 | PILGRIMS-0007164554 | 2 |
| Emails/Attachments | PILGRIMS-0007164556 | PILGRIMS-0007164571 | 13 |
| Emails/Attachments | PILGRIMS-0007164573 | PILGRIMS-0007164594 | 13 |
| Emails/Attachments | PILGRIMS-0007164596 | PILGRIMS-0007164597 | 2 |
| Emails/Attachments | PILGRIMS-0007164604 | PILGRIMS-0007164621 | 13 |
| Emails/Attachments | PILGRIMS-0007164623 | PILGRIMS-0007164626 | 4 |
| Emails/Attachments | PILGRIMS-0007164628 | PILGRIMS-0007164631 | 4 |
| Emails/Attachments | PILGRIMS-0007164633 | PILGRIMS-0007164634 | 2 |
| Emails/Attachments | PILGRIMS-0007164636 | PILGRIMS-0007164677 | 24 |
| Emails/Attachments | PILGRIMS-0007164679 | PILGRIMS-0007164682 | 4 |
| Emails/Attachments | PILGRIMS-0007164684 | PILGRIMS-0007164694 | 10 |
| Emails/Attachments | PILGRIMS-0007164696 | PILGRIMS-0007164707 | 12 |
| Emails/Attachments | PILGRIMS-0007164709 | PILGRIMS-0007164721 | 11 |
| Emails/Attachments | PILGRIMS-0007164724 | PILGRIMS-0007164730 | 6 |
| Emails/Attachments | PILGRIMS-0007164732 | PILGRIMS-0007164742 | 2 |
| Emails/Attachments | PILGRIMS-0007165319 | PILGRIMS-0007166485 | 18 |
| Emails/Attachments | PILGRIMS-0007166497 | PILGRIMS-0007166506 | 10 |
| Emails/Attachments | PILGRIMS-0007166509 | PILGRIMS-0007166512 | 4 |
| Emails/Attachments | PILGRIMS-0007166514 | PILGRIMS-0007166519 | 6 |
| Emails/Attachments | PILGRIMS-0007166521 | PILGRIMS-0007167067 | 4 |
| Emails/Attachments | PILGRIMS-0007167069 | PILGRIMS-0007167089 | 19 |
| Emails/Attachments | PILGRIMS-0007167101 | PILGRIMS-0007167112 | 8 |
| Emails/Attachments | PILGRIMS-0007167115 | PILGRIMS-0007167126 | 11 |
| Emails/Attachments | PILGRIMS-0007167225 | PILGRIMS-0007167248 | 21 |
| Emails/Attachments | PILGRIMS-0007167250 | PILGRIMS-0007167257 | 8 |
| Emails/Attachments | PILGRIMS-0007167259 | PILGRIMS-0007167263 | 5 |
| Emails/Attachments | PILGRIMS-0007167266 | PILGRIMS-0007167282 | 5 |
| Emails/Attachments | PILGRIMS-0007167284 | PILGRIMS-0007167380 | 21 |
| Emails/Attachments | PILGRIMS-0007167382 | PILGRIMS-0007167383 | 2 |
| Emails/Attachments | PILGRIMS-0007167385 | PILGRIMS-0007167388 | 4 |
| Emails/Attachments | PILGRIMS-0007167392 | PILGRIMS-0007167407 | 16 |
| Emails/Attachments | PILGRIMS-0007167411 | PILGRIMS-0007167420 | 10 |
| Emails/Attachments | PILGRIMS-0007167423 | PILGRIMS-0007167428 | 5 |
| Emails/Attachments | PILGRIMS-0007167430 | PILGRIMS-0007167452 | 19 |
| Emails/Attachments | PILGRIMS-0007167454 | PILGRIMS-0007167464 | 8 |
| Emails/Attachments | PILGRIMS-0007167466 | PILGRIMS-0007167473 | 8 |
| Emails/Attachments | PILGRIMS-0007167475 | PILGRIMS-0007167490 | 15 |
| Emails/Attachments | PILGRIMS-0007167492 | PILGRIMS-0007167503 | 10 |
| Emails/Attachments | PILGRIMS-0007167505 | PILGRIMS-0007167508 | 4 |
| Emails/Attachments | PILGRIMS-0007169587 | PILGRIMS-0007170634 | 15 |
| Emails/Attachments | PILGRIMS-0007170648 | PILGRIMS-0007170651 | 3 |
| Emails/Attachments | PILGRIMS-0007170653 | PILGRIMS-0007170661 | 9 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007170663 | PILGRIMS-0007170664 | 2 |
| Emails/Attachments | PILGRIMS-0007170666 | PILGRIMS-0007170675 | 9 |
| Emails/Attachments | PILGRIMS-0007170681 | PILGRIMS-0007170693 | 13 |
| Emails/Attachments | PILGRIMS-0007170695 | PILGRIMS-0007170720 | 13 |
| Emails/Attachments | PILGRIMS-0007170771 | PILGRIMS-0007170779 | 2 |
| Emails/Attachments | PILGRIMS-0007170788 | PILGRIMS-0007170792 | 5 |
| Emails/Attachments | PILGRIMS-0007170794 | PILGRIMS-0007170799 | 6 |
| Emails/Attachments | PILGRIMS-0007171948 | PILGRIMS-0007171957 | 2 |
| Emails/Attachments | PILGRIMS-0007171967 | PILGRIMS-0007171972 | 5 |
| Emails/Attachments | PILGRIMS-0007171974 | PILGRIMS-0007171985 | 12 |
| Emails/Attachments | PILGRIMS-0007171988 | PILGRIMS-0007172010 | 12 |
| Emails/Attachments | PILGRIMS-0007172012 | PILGRIMS-0007172027 | 16 |
| Emails/Attachments | PILGRIMS-0007172029 | PILGRIMS-0007172049 | 8 |
| Emails/Attachments | PILGRIMS-0007172051 | PILGRIMS-0007172066 | 4 |
| Emails/Attachments | PILGRIMS-0007172080 | PILGRIMS-0007172127 | 6 |
| Emails/Attachments | PILGRIMS-0007172150 | PILGRIMS-0007172151 | 2 |
| Emails/Attachments | PILGRIMS-0007172174 | PILGRIMS-0007172175 | 2 |
| Emails/Attachments | PILGRIMS-0007172178 | PILGRIMS-0007172218 | 17 |
| Emails/Attachments | PILGRIMS-0007172235 | PILGRIMS-0007172238 | 4 |
| Emails/Attachments | PILGRIMS-0007172240 | PILGRIMS-0007172284 | 21 |
| Emails/Attachments | PILGRIMS-0007172298 | PILGRIMS-0007172301 | 2 |
| Emails/Attachments | PILGRIMS-0007172305 | PILGRIMS-0007172315 | 1 |
| Emails/Attachments | PILGRIMS-0007172328 | PILGRIMS-0007172338 | 11 |
| Emails/Attachments | PILGRIMS-0007172340 | PILGRIMS-0007172341 | 2 |
| Emails/Attachments | PILGRIMS-0007172345 | PILGRIMS-0007172349 | 5 |
| Emails/Attachments | PILGRIMS-0007172351 | PILGRIMS-0007172356 | 5 |
| Emails/Attachments | PILGRIMS-0007172379 | PILGRIMS-0007172388 | 9 |
| Emails/Attachments | PILGRIMS-0007172390 | PILGRIMS-0007172393 | 3 |
| Emails/Attachments | PILGRIMS-0007172395 | PILGRIMS-0007172404 | 9 |
| Emails/Attachments | PILGRIMS-0007172406 | PILGRIMS-0007172430 | 9 |
| Emails/Attachments | PILGRIMS-0007172448 | PILGRIMS-0007172459 | 2 |
| Emails/Attachments | PILGRIMS-0007172471 | PILGRIMS-0007172476 | 6 |
| Emails/Attachments | PILGRIMS-0007172480 | PILGRIMS-0007172507 | 18 |
| Emails/Attachments | PILGRIMS-0007172529 | PILGRIMS-0007172534 | 6 |
| Emails/Attachments | PILGRIMS-0007172536 | PILGRIMS-0007172537 | 2 |
| Emails/Attachments | PILGRIMS-0007172539 | PILGRIMS-0007172572 | 17 |
| Emails/Attachments | PILGRIMS-0007172574 | PILGRIMS-0007172577 | 4 |
| Emails/Attachments | PILGRIMS-0007172579 | PILGRIMS-0007172584 | 6 |
| Emails/Attachments | PILGRIMS-0007172631 | PILGRIMS-0007172638 | 5 |
| Emails/Attachments | PILGRIMS-0007172641 | PILGRIMS-0007172686 | 4 |
| Emails/Attachments | PILGRIMS-0007172688 | PILGRIMS-0007172691 | 4 |
| Emails/Attachments | PILGRIMS-0007172693 | PILGRIMS-0007172699 | 5 |
| Emails/Attachments | PILGRIMS-0007172701 | PILGRIMS-0007172703 | 1 |
| Emails/Attachments | PILGRIMS-0007172705 | PILGRIMS-0007172751 | 11 |
| Emails/Attachments | PILGRIMS-0007172753 | PILGRIMS-0007172756 | 4 |
| Emails/Attachments | PILGRIMS-0007172758 | PILGRIMS-0007172774 | 3 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007172781 | PILGRIMS-0007172783 | 1 |
| Emails/Attachments | PILGRIMS-0007172790 | PILGRIMS-0007172861 | 39 |
| Emails/Attachments | PILGRIMS-0007172863 | PILGRIMS-0007172928 | 33 |
| Emails/Attachments | PILGRIMS-0007172931 | PILGRIMS-0007173088 | 58 |
| Emails/Attachments | PILGRIMS-0007173090 | PILGRIMS-0007173157 | 15 |
| Emails/Attachments | PILGRIMS-0007173166 | PILGRIMS-0007173269 | 29 |
| Emails/Attachments | PILGRIMS-0007173274 | PILGRIMS-0007173290 | 6 |
| Emails/Attachments | PILGRIMS-0007173292 | PILGRIMS-0007173523 | 22 |
| Emails/Attachments | PILGRIMS-0007173526 | PILGRIMS-0007173531 | 2 |
| Emails/Attachments | PILGRIMS-0007173535 | PILGRIMS-0007173689 | 42 |
| Emails/Attachments | PILGRIMS-0007173694 | PILGRIMS-0007173694 | 1 |
| Emails/Attachments | PILGRIMS-0007173696 | PILGRIMS-0007173701 | 4 |
| Emails/Attachments | PILGRIMS-0007173703 | PILGRIMS-0007173740 | 8 |
| Emails/Attachments | PILGRIMS-0007173745 | PILGRIMS-0007173749 | 4 |
| Emails/Attachments | PILGRIMS-0007173754 | PILGRIMS-0007173771 | 10 |
| Emails/Attachments | PILGRIMS-0007173777 | PILGRIMS-0007173872 | 36 |
| Emails/Attachments | PILGRIMS-0007173880 | PILGRIMS-0007173900 | 12 |
| Emails/Attachments | PILGRIMS-0007173907 | PILGRIMS-0007173908 | 2 |
| Emails/Attachments | PILGRIMS-0007173910 | PILGRIMS-0007173910 | 1 |
| Emails/Attachments | PILGRIMS-0007173912 | PILGRIMS-0007173938 | 3 |
| Emails/Attachments | PILGRIMS-0007173944 | PILGRIMS-0007173983 | 16 |
| Emails/Attachments | PILGRIMS-0007173990 | PILGRIMS-0007173992 | 2 |
| Emails/Attachments | PILGRIMS-0007173996 | PILGRIMS-0007173997 | 1 |
| Emails/Attachments | PILGRIMS-0007174000 | PILGRIMS-0007174047 | 11 |
| Emails/Attachments | PILGRIMS-0007174049 | PILGRIMS-0007174130 | 22 |
| Emails/Attachments | PILGRIMS-0007174138 | PILGRIMS-0007174149 | 3 |
| Emails/Attachments | PILGRIMS-0007174151 | PILGRIMS-0007174191 | 11 |
| Emails/Attachments | PILGRIMS-0007174196 | PILGRIMS-0007174198 | 3 |
| Emails/Attachments | PILGRIMS-0007174201 | PILGRIMS-0007174222 | 10 |
| Emails/Attachments | PILGRIMS-0007174225 | PILGRIMS-0007174229 | 4 |
| Emails/Attachments | PILGRIMS-0007174234 | PILGRIMS-0007174242 | 5 |
| Emails/Attachments | PILGRIMS-0007174254 | PILGRIMS-0007174300 | 17 |
| Emails/Attachments | PILGRIMS-0007174305 | PILGRIMS-0007174311 | 6 |
| Emails/Attachments | PILGRIMS-0007174320 | PILGRIMS-0007174361 | 15 |
| Emails/Attachments | PILGRIMS-0007174368 | PILGRIMS-0007174371 | 2 |
| Emails/Attachments | PILGRIMS-0007174375 | PILGRIMS-0007174376 | 2 |
| Emails/Attachments | PILGRIMS-0007174378 | PILGRIMS-0007174391 | 9 |
| Emails/Attachments | PILGRIMS-0007174396 | PILGRIMS-0007174444 | 24 |
| Emails/Attachments | PILGRIMS-0007538228 | PILGRIMS-0007538228 | 1 |
| Emails/Attachments | PILGRIMS-0007581881 | PILGRIMS-0007581882 | 1 |
| Emails/Attachments | PILGRIMS-0007586694 | PILGRIMS-0007586714 | 7 |
| Emails/Attachments | PILGRIMS-0007586718 | PILGRIMS-0007587262 | 123 |
| Emails/Attachments | PILGRIMS-0007587266 | PILGRIMS-0007587321 | 14 |
| Emails/Attachments | PILGRIMS-0007587351 | PILGRIMS-0007587546 | 38 |
| Emails/Attachments | PILGRIMS-0007587548 | PILGRIMS-0007588022 | 302 |
| Emails/Attachments | PILGRIMS-0007588024 | PILGRIMS-0007588109 | 48 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007588111 | PILGRIMS-0007588327 | 99 |
| Emails/Attachments | PILGRIMS-0007588329 | PILGRIMS-0007588486 | 94 |
| Emails/Attachments | PILGRIMS-0007588488 | PILGRIMS-0007588644 | 79 |
| Emails/Attachments | PILGRIMS-0007588646 | PILGRIMS-0007588981 | 91 |
| Emails/Attachments | PILGRIMS-0007588983 | PILGRIMS-0007589207 | 83 |
| Emails/Attachments | PILGRIMS-0007589209 | PILGRIMS-0007589510 | 76 |
| Emails/Attachments | PILGRIMS-0007589538 | PILGRIMS-0007589625 | 44 |
| Emails/Attachments | PILGRIMS-0007589627 | PILGRIMS-0007589696 | 31 |
| Emails/Attachments | PILGRIMS-0007589698 | PILGRIMS-0007590307 | 216 |
| Emails/Attachments | PILGRIMS-0007590309 | PILGRIMS-0007590427 | 56 |
| Emails/Attachments | PILGRIMS-0007590434 | PILGRIMS-0007590436 | 1 |
| Emails/Attachments | PILGRIMS-0007590440 | PILGRIMS-0007590481 | 18 |
| Emails/Attachments | PILGRIMS-0007590496 | PILGRIMS-0007590529 | 12 |
| Emails/Attachments | PILGRIMS-0007590531 | PILGRIMS-0007591607 | 493 |
| Emails/Attachments | PILGRIMS-0007591611 | PILGRIMS-0007591940 | 160 |
| Emails/Attachments | PILGRIMS-0007591943 | PILGRIMS-0007594192 | 348 |
| Emails/Attachments | PILGRIMS-0007594247 | PILGRIMS-0007594259 | 8 |
| Emails/Attachments | PILGRIMS-0007594374 | PILGRIMS-0007594550 | 83 |
| Emails/Attachments | PILGRIMS-0007594552 | PILGRIMS-0007594864 | 91 |
| Emails/Attachments | PILGRIMS-0007594866 | PILGRIMS-0007595406 | 196 |
| Emails/Attachments | PILGRIMS-0007595459 | PILGRIMS-0007595499 | 2 |
| Emails/Attachments | PILGRIMS-0007595518 | PILGRIMS-0007595635 | 38 |
| Emails/Attachments | PILGRIMS-0007595694 | PILGRIMS-0007596193 | 219 |
| Emails/Attachments | PILGRIMS-0007596195 | PILGRIMS-0007596375 | 17 |
| Emails/Attachments | PILGRIMS-0007596377 | PILGRIMS-0007596463 | 23 |
| Emails/Attachments | PILGRIMS-0007596466 | PILGRIMS-0007596521 | 23 |
| Emails/Attachments | PILGRIMS-0007596546 | PILGRIMS-0007597062 | 49 |
| Emails/Attachments | PILGRIMS-0007597064 | PILGRIMS-0007597104 | 29 |
| Emails/Attachments | PILGRIMS-0007597119 | PILGRIMS-0007597213 | 66 |
| Emails/Attachments | PILGRIMS-0007597225 | PILGRIMS-0007597241 | 12 |
| Emails/Attachments | PILGRIMS-0007597243 | PILGRIMS-0007597341 | 54 |
| Emails/Attachments | PILGRIMS-0007597356 | PILGRIMS-0007597479 | 31 |
| Emails/Attachments | PILGRIMS-0007598086 | PILGRIMS-0007598542 | 187 |
| Emails/Attachments | PILGRIMS-0007598547 | PILGRIMS-0007599292 | 264 |
| Emails/Attachments | PILGRIMS-0007599294 | PILGRIMS-0007603165 | 1,370 |
| Emails/Attachments | PILGRIMS-0007603167 | PILGRIMS-0007604915 | 680 |
| Emails/Attachments | PILGRIMS-0007604917 | PILGRIMS-0007605023 | 81 |
| Emails/Attachments | PILGRIMS-0007605025 | PILGRIMS-0007605031 | 5 |
| Emails/Attachments | PILGRIMS-0007605035 | PILGRIMS-0007605895 | 517 |
| Emails/Attachments | PILGRIMS-0007605897 | PILGRIMS-0007608542 | 1,238 |
| Emails/Attachments | PILGRIMS-0007608646 | PILGRIMS-0007608650 | 4 |
| Emails/Attachments | PILGRIMS-0007608728 | PILGRIMS-0007609073 | 158 |
| Emails/Attachments | PILGRIMS-0007609080 | PILGRIMS-0007609265 | 46 |
| Emails/Attachments | PILGRIMS-0007609271 | PILGRIMS-0007609468 | 78 |
| Emails/Attachments | PILGRIMS-0007609472 | PILGRIMS-0007612458 | 274 |
| Emails/Attachments | PILGRIMS-0007612461 | PILGRIMS-0007615096 | 260 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007615111 | PILGRIMS-0007616254 | 287 |
| Emails/Attachments | PILGRIMS-0007616377 | PILGRIMS-0007617123 | 221 |
| Emails/Attachments | PILGRIMS-0007617126 | PILGRIMS-0007618207 | 201 |
| Emails/Attachments | PILGRIMS-0007619386 | PILGRIMS-0007620159 | 148 |
| Emails/Attachments | PILGRIMS-0007620163 | PILGRIMS-0007621234 | 220 |
| Emails/Attachments | PILGRIMS-0007621236 | PILGRIMS-0007621236 | 1 |
| Emails/Attachments | PILGRIMS-0007621238 | PILGRIMS-0007621611 | 182 |
| Emails/Attachments | PILGRIMS-0007622798 | PILGRIMS-0007625146 | 91 |
| Emails/Attachments | PILGRIMS-0007629380 | PILGRIMS-0007647448 | 3,886 |
| Emails/Attachments | PILGRIMS-0007647452 | PILGRIMS-0007652142 | 951 |
| Emails/Attachments | PILGRIMS-0007652144 | PILGRIMS-0007652183 | 22 |
| Emails/Attachments | PILGRIMS-0007652194 | PILGRIMS-0007652405 | 79 |
| Emails/Attachments | PILGRIMS-0007652408 | PILGRIMS-0007653167 | 269 |
| Emails/Attachments | PILGRIMS-0007653172 | PILGRIMS-0007653976 | 255 |
| Emails/Attachments | PILGRIMS-0007653979 | PILGRIMS-0007654003 | 8 |
| Emails/Attachments | PILGRIMS-0007654038 | PILGRIMS-0007654194 | 65 |
| Emails/Attachments | PILGRIMS-0007654246 | PILGRIMS-0007654919 | 83 |
| Emails/Attachments | PILGRIMS-0007654951 | PILGRIMS-0007655016 | 22 |
| Emails/Attachments | PILGRIMS-0007655021 | PILGRIMS-0007655034 | 9 |
| Emails/Attachments | PILGRIMS-0007655110 | PILGRIMS-0007655684 | 154 |
| Emails/Attachments | PILGRIMS-0007655688 | PILGRIMS-0007655877 | 121 |
| Emails/Attachments | PILGRIMS-0007655899 | PILGRIMS-0007656024 | 69 |
| Emails/Attachments | PILGRIMS-0007656046 | PILGRIMS-0007656200 | 87 |
| Emails/Attachments | PILGRIMS-0007656217 | PILGRIMS-0007656234 | 4 |
| Emails/Attachments | PILGRIMS-0007656236 | PILGRIMS-0007656313 | 48 |
| Emails/Attachments | PILGRIMS-0007656363 | PILGRIMS-0007656447 | 17 |
| Emails/Attachments | PILGRIMS-0007656521 | PILGRIMS-0007656637 | 39 |
| Emails/Attachments | PILGRIMS-0007656660 | PILGRIMS-0007656685 | 7 |
| Emails/Attachments | PILGRIMS-0007656708 | PILGRIMS-0007656842 | 48 |
| Emails/Attachments | PILGRIMS-0007656863 | PILGRIMS-0007657321 | 116 |
| Emails/Attachments | PILGRIMS-0007657325 | PILGRIMS-0007657331 | 4 |
| Emails/Attachments | PILGRIMS-0007657353 | PILGRIMS-0007657610 | 19 |
| Emails/Attachments | PILGRIMS-0007657614 | PILGRIMS-0007657633 | 11 |
| Emails/Attachments | PILGRIMS-0007657637 | PILGRIMS-0007657747 | 59 |
| Emails/Attachments | PILGRIMS-0007657754 | PILGRIMS-0007694504 | 5,381 |
| Emails/Attachments | PILGRIMS-0007694571 | PILGRIMS-0007694967 | 218 |
| Emails/Attachments | PILGRIMS-0007694969 | PILGRIMS-0007708763 | 2,237 |
| Emails/Attachments | PILGRIMS-0007708765 | PILGRIMS-0007727377 | 2,888 |
| Emails/Attachments | PILGRIMS-0007727379 | PILGRIMS-0007780843 | 2,135 |
| Emails/Attachments | PILGRIMS-0007782651 | PILGRIMS-0007782662 | 9 |
| Emails/Attachments | PILGRIMS-0007783480 | PILGRIMS-0007783493 | 7 |
| Emails/Attachments | PILGRIMS-0007784017 | PILGRIMS-0007784018 | 1 |
| Emails/Attachments | PILGRIMS-0007784193 | PILGRIMS-0007784193 | 1 |
| Emails/Attachments | PILGRIMS-0007787296 | PILGRIMS-0007787309 | 10 |
| Emails/Attachments | PILGRIMS-0007787322 | PILGRIMS-0007787653 | 3 |
| Emails/Attachments | PILGRIMS-0007789337 | PILGRIMS-0007790626 | 13 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007791198 | PILGRIMS-0007795361 | 45 |
| Emails/Attachments | PILGRIMS-0007796073 | PILGRIMS-0007800235 | 87 |
| Emails/Attachments | PILGRIMS-0007801166 | PILGRIMS-0007803213 | 9 |
| Emails/Attachments | PILGRIMS-0007803911 | PILGRIMS-0007805857 | 28 |
| Emails/Attachments | PILGRIMS-0007818384 | PILGRIMS-0007818955 | 4 |
| Emails/Attachments | PILGRIMS-0007819083 | PILGRIMS-0007819083 | 1 |
| Emails/Attachments | PILGRIMS-0007819085 | PILGRIMS-0007820522 | 8 |
| Emails/Attachments | PILGRIMS-0007820939 | PILGRIMS-0007821979 | 31 |
| Emails/Attachments | PILGRIMS-0007822288 | PILGRIMS-0007822290 | 2 |
| Emails/Attachments | PILGRIMS-0007830358 | PILGRIMS-0007831495 | 4 |
| Emails/Attachments | PILGRIMS-0007831643 | PILGRIMS-0007831643 | 1 |
| Emails/Attachments | PILGRIMS-0007831674 | PILGRIMS-0007834932 | 18 |
| Emails/Attachments | PILGRIMS-0007838358 | PILGRIMS-0007838464 | 77 |
| Emails/Attachments | PILGRIMS-0007838507 | PILGRIMS-0007838516 | 8 |
| Emails/Attachments | PILGRIMS-0007842244 | PILGRIMS-0007842249 | 6 |
| Emails/Attachments | PILGRIMS-0007842782 | PILGRIMS-0007843477 | 6 |
| Emails/Attachments | PILGRIMS-0007843479 | PILGRIMS-0007843480 | 2 |
| Emails/Attachments | PILGRIMS-0007843482 | PILGRIMS-0007843507 | 23 |
| Emails/Attachments | PILGRIMS-0007843509 | PILGRIMS-0007844721 | 15 |
| Emails/Attachments | PILGRIMS-0007853948 | PILGRIMS-0007854385 | 8 |
| Emails/Attachments | PILGRIMS-0007858804 | PILGRIMS-0007859816 | 15 |
| Emails/Attachments | PILGRIMS-0007867964 | PILGRIMS-0007867973 | 2 |
| Emails/Attachments | PILGRIMS-0007868372 | PILGRIMS-0007869007 | 18 |
| Emails/Attachments | PILGRIMS-0007869182 | PILGRIMS-0007869186 | 3 |
| Emails/Attachments | PILGRIMS-0007872518 | PILGRIMS-0007874895 | 57 |
| Emails/Attachments | PILGRIMS-0007874906 | PILGRIMS-0007874907 | 1 |
| Emails/Attachments | PILGRIMS-0007879199 | PILGRIMS-0007879892 | 2 |
| Emails/Attachments | PILGRIMS-0007880425 | PILGRIMS-0007886119 | 42 |
| Emails/Attachments | PILGRIMS-0007886126 | PILGRIMS-0007889725 | 42 |
| Emails/Attachments | PILGRIMS-0007896425 | PILGRIMS-0007902986 | 30 |
| Emails/Attachments | PILGRIMS-0007906448 | PILGRIMS-0007906470 | 17 |
| Emails/Attachments | PILGRIMS-0007906487 | PILGRIMS-0007906488 | 2 |
| Emails/Attachments | PILGRIMS-0007910770 | PILGRIMS-0007919365 | 60 |
| Emails/Attachments | PILGRIMS-0007919367 | PILGRIMS-0007919954 | 145 |
| Emails/Attachments | PILGRIMS-0007920043 | PILGRIMS-0007920061 | 6 |
| Emails/Attachments | PILGRIMS-0007926403 | PILGRIMS-0007928377 | 34 |
| Emails/Attachments | PILGRIMS-0007931653 | PILGRIMS-0007933132 | 62 |
| Emails/Attachments | PILGRIMS-0007937378 | PILGRIMS-0007941648 | 15 |
| Emails/Attachments | PILGRIMS-0007941650 | PILGRIMS-0007942087 | 35 |
| Emails/Attachments | PILGRIMS-0007948886 | PILGRIMS-0007948902 | 15 |
| Emails/Attachments | PILGRIMS-0007949071 | PILGRIMS-0007949074 | 3 |
| Emails/Attachments | PILGRIMS-0007952370 | PILGRIMS-0007952925 | 16 |
| Emails/Attachments | PILGRIMS-0007953052 | PILGRIMS-0007953058 | 4 |
| Emails/Attachments | PILGRIMS-0007957311 | PILGRIMS-0007958382 | 35 |
| Emails/Attachments | PILGRIMS-0007963202 | PILGRIMS-0007963710 | 9 |
| Emails/Attachments | PILGRIMS-0007966833 | PILGRIMS-0007966835 | 2 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007966984 | PILGRIMS-0007966984 | 1 |
| Emails/Attachments | PILGRIMS-0007969944 | PILGRIMS-0007969947 | 1 |
| Emails/Attachments | PILGRIMS-0007969958 | PILGRIMS-0007969961 | 3 |
| Emails/Attachments | PILGRIMS-0007973530 | PILGRIMS-0007985357 | 72 |
| Emails/Attachments | PILGRIMS-0007986036 | PILGRIMS-0007988342 | 30 |
| Emails/Attachments | PILGRIMS-0007988346 | PILGRIMS-0007988397 | 8 |
| Emails/Attachments | PILGRIMS-0007988442 | PILGRIMS-0007988598 | 9 |
| Emails/Attachments | PILGRIMS-0007988600 | PILGRIMS-0007988606 | 6 |
| Emails/Attachments | PILGRIMS-0007989102 | PILGRIMS-0007990362 | 70 |
| Emails/Attachments | PILGRIMS-0007992912 | PILGRIMS-0007992913 | 1 |
| Emails/Attachments | PILGRIMS-0007995828 | PILGRIMS-0008000603 | 17 |
| Emails/Attachments | PILGRIMS-0008003949 | PILGRIMS-0008010180 | 26 |
| Emails/Attachments | PILGRIMS-0008011542 | PILGRIMS-0008015643 | 37 |
| Emails/Attachments | PILGRIMS-0008016070 | PILGRIMS-0008019071 | 31 |
| Emails/Attachments | PILGRIMS-0008019596 | PILGRIMS-0008019601 | 4 |
| Emails/Attachments | PILGRIMS-0008020211 | PILGRIMS-0008020213 | 3 |
| Emails/Attachments | PILGRIMS-0008028479 | PILGRIMS-0008030014 | 5 |
| Emails/Attachments | PILGRIMS-0008030324 | PILGRIMS-0008032003 | 15 |
| Emails/Attachments | PILGRIMS-0008032557 | PILGRIMS-0008032560 | 3 |
| Emails/Attachments | PILGRIMS-0008032612 | PILGRIMS-0008032629 | 5 |
| Emails/Attachments | PILGRIMS-0008033650 | PILGRIMS-0008033655 | 2 |
| Emails/Attachments | PILGRIMS-0008034174 | PILGRIMS-0008034175 | 2 |
| Emails/Attachments | PILGRIMS-0008034302 | PILGRIMS-0008035170 | 9 |
| Emails/Attachments | PILGRIMS-0008035574 | PILGRIMS-0008035574 | 1 |
| Emails/Attachments | PILGRIMS-0008039177 | PILGRIMS-0008048467 | 739 |
| Emails/Attachments | PILGRIMS-0008049802 | PILGRIMS-0008067561 | 60 |
| Emails/Attachments | PILGRIMS-0008067706 | PILGRIMS-0008067706 | 1 |
| Emails/Attachments | PILGRIMS-0008067731 | PILGRIMS-0008067732 | 1 |
| Emails/Attachments | PILGRIMS-0008070640 | PILGRIMS-0008073230 | 17 |
| Emails/Attachments | PILGRIMS-0008073357 | PILGRIMS-0008073371 | 10 |
| Emails/Attachments | PILGRIMS-0008076796 | PILGRIMS-0008077513 | 128 |
| Emails/Attachments | PILGRIMS-0008078040 | PILGRIMS-0008088405 | 205 |
| Emails/Attachments | PILGRIMS-0008088419 | PILGRIMS-0008090127 | 40 |
| Emails/Attachments | PILGRIMS-0008093019 | PILGRIMS-0008105535 | 95 |
| Emails/Attachments | PILGRIMS-0008105605 | PILGRIMS-0008119801 | 169 |
| Emails/Attachments | PILGRIMS-0008120152 | PILGRIMS-0008129160 | 485 |
| Emails/Attachments | PILGRIMS-0008129177 | PILGRIMS-0008129221 | 11 |
| Emails/Attachments | PILGRIMS-0008129223 | PILGRIMS-0008129224 | 2 |
| Emails/Attachments | PILGRIMS-0008129226 | PILGRIMS-0008129248 | 15 |
| Emails/Attachments | PILGRIMS-0008129250 | PILGRIMS-0008129258 | 7 |
| Emails/Attachments | PILGRIMS-0008129260 | PILGRIMS-0008129265 | 4 |
| Emails/Attachments | PILGRIMS-0008129267 | PILGRIMS-0008129270 | 2 |
| Emails/Attachments | PILGRIMS-0008129272 | PILGRIMS-0008130112 | 38 |
| Emails/Attachments | PILGRIMS-0008130114 | PILGRIMS-0008130125 | 7 |
| Emails/Attachments | PILGRIMS-0008130127 | PILGRIMS-0008131199 | 637 |
| Emails/Attachments | PILGRIMS-0008131201 | PILGRIMS-0008171270 | 877 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0008171524 | PILGRIMS-0008198739 | 262 |
| Emails/Attachments | PILGRIMS-0008198741 | PILGRIMS-0008207904 | 117 |
| Emails/Attachments | PILGRIMS-0008207906 | PILGRIMS-0008220759 | 113 |
| Emails/Attachments | PILGRIMS-0008220769 | PILGRIMS-0008230072 | 59 |
| Emails/Attachments | PILGRIMS-0008230074 | PILGRIMS-0008237485 | 100 |
| Emails/Attachments | PILGRIMS-0008249110 | PILGRIMS-0008249193 | 6 |
| Emails/Attachments | PILGRIMS-0008250595 | PILGRIMS-0008251365 | 18 |
| Emails/Attachments | PILGRIMS-0008255258 | PILGRIMS-0008255274 | 10 |
| Emails/Attachments | PILGRIMS-0008258819 | PILGRIMS-0008260426 | 36 |
| Emails/Attachments | PILGRIMS-0008262711 | PILGRIMS-0008264731 | 25 |
| Emails/Attachments | PILGRIMS-0008267088 | PILGRIMS-0008269693 | 36 |
| Emails/Attachments | PILGRIMS-0008269785 | PILGRIMS-0008272766 | 22 |
| Emails/Attachments | PILGRIMS-0008285083 | PILGRIMS-0008285170 | 31 |
| Emails/Attachments | PILGRIMS-0008286408 | PILGRIMS-0008286413 | 3 |
| Emails/Attachments | PILGRIMS-0008290307 | PILGRIMS-0008290844 | 27 |
| Emails/Attachments | PILGRIMS-0008300909 | PILGRIMS-0008302377 | 120 |
| Emails/Attachments | PILGRIMS-0008312336 | PILGRIMS-0008316197 | 5 |
| Emails/Attachments | PILGRIMS-0008319571 | PILGRIMS-0008324404 | 36 |
| Emails/Attachments | PILGRIMS-0008324406 | PILGRIMS-0008324411 | 5 |
| Emails/Attachments | PILGRIMS-0008328280 | PILGRIMS-0008329943 | 18 |
| Emails/Attachments | PILGRIMS-0008329945 | PILGRIMS-0008329946 | 2 |
| Emails/Attachments | PILGRIMS-0008334582 | PILGRIMS-0008334594 | 12 |
| Emails/Attachments | PILGRIMS-0008339760 | PILGRIMS-0008342786 | 10 |
| Emails/Attachments | PILGRIMS-0008342788 | PILGRIMS-0008346188 | 34 |
| Emails/Attachments | PILGRIMS-0008358658 | PILGRIMS-0008359535 | 7 |
| Emails/Attachments | PILGRIMS-0008363407 | PILGRIMS-0008366120 | 34 |
| Emails/Attachments | PILGRIMS-0008370659 | PILGRIMS-0008371081 | 2 |
| Emails/Attachments | PILGRIMS-0008371586 | PILGRIMS-0008374477 | 22 |
| Emails/Attachments | PILGRIMS-0008374480 | PILGRIMS-0008375729 | 49 |
| Emails/Attachments | PILGRIMS-0008386643 | PILGRIMS-0008388822 | 17 |
| Emails/Attachments | PILGRIMS-0008391020 | PILGRIMS-0008391020 | 1 |
| Emails/Attachments | PILGRIMS-0008393624 | PILGRIMS-0008394255 | 10 |
| Emails/Attachments | PILGRIMS-0008398910 | PILGRIMS-0008402019 | 28 |
| Emails/Attachments | PILGRIMS-0008402021 | PILGRIMS-0008402365 | 23 |
| Emails/Attachments | PILGRIMS-0008404052 | PILGRIMS-0008404314 | 28 |
| Emails/Attachments | PILGRIMS-0008410016 | PILGRIMS-0008410018 | 1 |
| Emails/Attachments | PILGRIMS-0008416260 | PILGRIMS-0008416280 | 14 |
| Emails/Attachments | PILGRIMS-0008419860 | PILGRIMS-0008420674 | 31 |
| Emails/Attachments | PILGRIMS-0008425297 | PILGRIMS-0008425298 | 1 |
| Emails/Attachments | PILGRIMS-0008425302 | PILGRIMS-0008425347 | 24 |
| Emails/Attachments | PILGRIMS-0008427725 | PILGRIMS-0008428941 | 45 |
| Emails/Attachments | PILGRIMS-0008429856 | PILGRIMS-0008429868 | 7 |
| Emails/Attachments | PILGRIMS-0008435239 | PILGRIMS-0008435246 | 7 |
| Emails/Attachments | PILGRIMS-0008443013 | PILGRIMS-0008446651 | 43 |
| Emails/Attachments | PILGRIMS-0008450535 | PILGRIMS-0008451601 | 16 |
| Emails/Attachments | PILGRIMS-0008456218 | PILGRIMS-0008462669 | 50 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0008465533 | PILGRIMS-0008465540 | 6 |
| Emails/Attachments | PILGRIMS-0008467824 | PILGRIMS-0008468673 | 20 |
| Emails/Attachments | PILGRIMS-0008481029 | PILGRIMS-0008487303 | 128 |
| Emails/Attachments | PILGRIMS-0008491126 | PILGRIMS-0008494635 | 85 |
| Emails/Attachments | PILGRIMS-0008494658 | PILGRIMS-0008494658 | 1 |
| Emails/Attachments | PILGRIMS-0008499283 | PILGRIMS-0008503861 | 16 |
| Emails/Attachments | PILGRIMS-0008503863 | PILGRIMS-0008506917 | 56 |
| Emails/Attachments | PILGRIMS-0008509568 | PILGRIMS-0008511039 | 91 |
| Emails/Attachments | PILGRIMS-0008511041 | PILGRIMS-0008511041 | 1 |
| Emails/Attachments | PILGRIMS-0008511091 | PILGRIMS-0008511091 | 1 |
| Emails/Attachments | PILGRIMS-0008513534 | PILGRIMS-0008513806 | 77 |
| Emails/Attachments | PILGRIMS-0008523814 | PILGRIMS-0008528710 | 25 |
| Emails/Attachments | PILGRIMS-0008532588 | PILGRIMS-0008547114 | 33 |
| Emails/Attachments | PILGRIMS-0008551743 | PILGRIMS-0008551779 | 34 |
| Emails/Attachments | PILGRIMS-0008551781 | PILGRIMS-0008552630 | 29 |
| Emails/Attachments | PILGRIMS-0008553139 | PILGRIMS-0008553145 | 1 |
| Emails/Attachments | PILGRIMS-0008565626 | PILGRIMS-0008565627 | 1 |
| Emails/Attachments | PILGRIMS-0008565924 | PILGRIMS-0008567615 | 12 |
| Emails/Attachments | PILGRIMS-0008571752 | PILGRIMS-0008573408 | 31 |
| Emails/Attachments | PILGRIMS-0008573425 | PILGRIMS-0008573908 | 6 |
| Emails/Attachments | PILGRIMS-0008578577 | PILGRIMS-0008578595 | 15 |
| Emails/Attachments | PILGRIMS-0008578598 | PILGRIMS-0008578739 | 22 |
| Emails/Attachments | PILGRIMS-0008584040 | PILGRIMS-0008584469 | 20 |
| Emails/Attachments | PILGRIMS-0008597863 | PILGRIMS-0008598906 | 28 |
| Emails/Attachments | PILGRIMS-0008603063 | PILGRIMS-0008603589 | 19 |
| Emails/Attachments | PILGRIMS-0008607834 | PILGRIMS-0008607848 | 13 |
| Emails/Attachments | PILGRIMS-0008610788 | PILGRIMS-0008612645 | 22 |
| Emails/Attachments | PILGRIMS-0008624023 | PILGRIMS-0008624028 | 3 |
| Emails/Attachments | PILGRIMS-0008633514 | PILGRIMS-0008633545 | 23 |
| Emails/Attachments | PILGRIMS-0008637639 | PILGRIMS-0008637879 | 10 |
| Emails/Attachments | PILGRIMS-0008642114 | PILGRIMS-0008642115 | 1 |
| Emails/Attachments | PILGRIMS-0008642117 | PILGRIMS-0008647313 | 30 |
| Emails/Attachments | PILGRIMS-0008654039 | PILGRIMS-0008654040 | 2 |
| Emails/Attachments | PILGRIMS-0008656474 | PILGRIMS-0008656521 | 44 |
| Emails/Attachments | PILGRIMS-0008656556 | PILGRIMS-0008657189 | 13 |
| Emails/Attachments | PILGRIMS-0008657198 | PILGRIMS-0008657211 | 6 |
| Emails/Attachments | PILGRIMS-0008657223 | PILGRIMS-0008657543 | 11 |
| Emails/Attachments | PILGRIMS-0008661861 | PILGRIMS-0008663484 | 22 |
| Emails/Attachments | PILGRIMS-0008667771 | PILGRIMS-0008672373 | 16 |
| Emails/Attachments | PILGRIMS-0008673643 | PILGRIMS-0008673657 | 9 |
| Emails/Attachments | PILGRIMS-0008674132 | PILGRIMS-0008674137 | 2 |
| Emails/Attachments | PILGRIMS-0008676628 | PILGRIMS-0008676826 | 4 |
| Emails/Attachments | PILGRIMS-0008676833 | PILGRIMS-0008676930 | 29 |
| Emails/Attachments | PILGRIMS-0008678150 | PILGRIMS-0008678705 | 6 |
| Emails/Attachments | PILGRIMS-0008688790 | PILGRIMS-0008690400 | 9 |
| Emails/Attachments | PILGRIMS-0008694964 | PILGRIMS-0008694966 | 1 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0008694972 | PILGRIMS-0008694978 | 3 |
| Emails/Attachments | PILGRIMS-0008697000 | PILGRIMS-0008699757 | 8 |
| Emails/Attachments | PILGRIMS-0008700403 | PILGRIMS-0008700409 | 7 |
| Emails/Attachments | PILGRIMS-0008702040 | PILGRIMS-0008704134 | 20 |
| Emails/Attachments | PILGRIMS-0008707265 | PILGRIMS-0008707266 | 2 |
| Emails/Attachments | PILGRIMS-0008707268 | PILGRIMS-0008707454 | 4 |
| Emails/Attachments | PILGRIMS-0008719454 | PILGRIMS-0008720452 | 17 |
| Emails/Attachments | PILGRIMS-0008720462 | PILGRIMS-0008720462 | 1 |
| Emails/Attachments | PILGRIMS-0008724791 | PILGRIMS-0008724792 | 2 |
| Emails/Attachments | PILGRIMS-0008724859 | PILGRIMS-0008725915 | 18 |
| Emails/Attachments | PILGRIMS-0008730200 | PILGRIMS-0008730206 | 4 |
| Emails/Attachments | PILGRIMS-0008730210 | PILGRIMS-0008730212 | 3 |
| Emails/Attachments | PILGRIMS-0008732586 | PILGRIMS-0008732587 | 1 |
| Emails/Attachments | PILGRIMS-0008733200 | PILGRIMS-0008734522 | 31 |
| Emails/Attachments | PILGRIMS-0008738303 | PILGRIMS-0008738306 | 2 |
| Emails/Attachments | PILGRIMS-0008738310 | PILGRIMS-0008738696 | 16 |
| Emails/Attachments | PILGRIMS-0008750481 | PILGRIMS-0008750492 | 7 |
| Emails/Attachments | PILGRIMS-0008750495 | PILGRIMS-0008750501 | 6 |
| Emails/Attachments | PILGRIMS-0008754876 | PILGRIMS-0008754955 | 10 |
| Emails/Attachments | PILGRIMS-0008754965 | PILGRIMS-0008755032 | 6 |
| Emails/Attachments | PILGRIMS-0008755087 | PILGRIMS-0008755589 | 206 |
| Emails/Attachments | PILGRIMS-0008759978 | PILGRIMS-0008759981 | 2 |
| Emails/Attachments | PILGRIMS-0008759983 | PILGRIMS-0008760261 | 23 |
| Emails/Attachments | PILGRIMS-0008760357 | PILGRIMS-0008760580 | 8 |
| Emails/Attachments | PILGRIMS-0008770467 | PILGRIMS-0008770539 | 8 |
| Emails/Attachments | PILGRIMS-0008770549 | PILGRIMS-0008770555 | 5 |
| Emails/Attachments | PILGRIMS-0008774975 | PILGRIMS-0008775255 | 10 |
| Emails/Attachments | PILGRIMS-0008779668 | PILGRIMS-0008780259 | 5 |
| Emails/Attachments | PILGRIMS-0008783919 | PILGRIMS-0008787825 | 42 |
| Emails/Attachments | PILGRIMS-0008787827 | PILGRIMS-0008787829 | 2 |
| Emails/Attachments | PILGRIMS-0008797527 | PILGRIMS-0008797529 | 2 |
| Emails/Attachments | PILGRIMS-0008797541 | PILGRIMS-0008797547 | 3 |
| Emails/Attachments | PILGRIMS-0008807578 | PILGRIMS-0008808134 | 2 |
| Emails/Attachments | PILGRIMS-0008808146 | PILGRIMS-0008808147 | 2 |
| Emails/Attachments | PILGRIMS-0008812566 | PILGRIMS-0008812594 | 8 |
| Emails/Attachments | PILGRIMS-0008817127 | PILGRIMS-0008817262 | 15 |
| Emails/Attachments | PILGRIMS-0008821713 | PILGRIMS-0008822296 | 22 |
| Emails/Attachments | PILGRIMS-0008822972 | PILGRIMS-0008824043 | 4 |
| Emails/Attachments | PILGRIMS-0008825820 | PILGRIMS-0008825827 | 6 |
| Emails/Attachments | PILGRIMS-0008825830 | PILGRIMS-0008825846 | 13 |
| Emails/Attachments | PILGRIMS-0008826610 | PILGRIMS-0008826629 | 7 |
| Emails/Attachments | PILGRIMS-0008838705 | PILGRIMS-0008838713 | 4 |
| Emails/Attachments | PILGRIMS-0008838725 | PILGRIMS-0008838732 | 3 |
| Emails/Attachments | PILGRIMS-0008843132 | PILGRIMS-0008843713 | 8 |
| Emails/Attachments | PILGRIMS-0008848099 | PILGRIMS-0008848103 | 3 |
| Emails/Attachments | PILGRIMS-0008848130 | PILGRIMS-0008848131 | 2 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0008848235 | PILGRIMS-0008848237 | 1 |
| Emails/Attachments | PILGRIMS-0008848679 | PILGRIMS-0008848712 | 16 |
| Emails/Attachments | PILGRIMS-0008848718 | PILGRIMS-0008848860 | 70 |
| Emails/Attachments | PILGRIMS-0008848863 | PILGRIMS-0008848891 | 12 |
| Emails/Attachments | PILGRIMS-0008848893 | PILGRIMS-0008848905 | 11 |
| Emails/Attachments | PILGRIMS-0008849048 | PILGRIMS-0008849191 | 31 |
| Emails/Attachments | PILGRIMS-0008849193 | PILGRIMS-0008849231 | 11 |
| Emails/Attachments | PILGRIMS-0008849303 | PILGRIMS-0008849311 | 5 |
| Emails/Attachments | PILGRIMS-0008849313 | PILGRIMS-0008849449 | 11 |
| Emails/Attachments | PILGRIMS-0008849510 | PILGRIMS-0008849546 | 6 |
| Emails/Attachments | PILGRIMS-0008849561 | PILGRIMS-0008849576 | 7 |
| Emails/Attachments | PILGRIMS-0008849646 | PILGRIMS-0008849651 | 2 |
| Emails/Attachments | PILGRIMS-0008849653 | PILGRIMS-0008849666 | 6 |
| Emails/Attachments | PILGRIMS-0008849669 | PILGRIMS-0008849776 | 66 |
| Emails/Attachments | PILGRIMS-0008849788 | PILGRIMS-0008849797 | 7 |
| Emails/Attachments | PILGRIMS-0008849799 | PILGRIMS-0008849812 | 7 |
| Emails/Attachments | PILGRIMS-0008849814 | PILGRIMS-0008849815 | 1 |
| Emails/Attachments | PILGRIMS-0008849835 | PILGRIMS-0008849863 | 4 |
| Emails/Attachments | PILGRIMS-0008849866 | PILGRIMS-0008849872 | 3 |
| Emails/Attachments | PILGRIMS-0008849907 | PILGRIMS-0008849912 | 5 |
| Emails/Attachments | PILGRIMS-0008849915 | PILGRIMS-0008849948 | 3 |
| Emails/Attachments | PILGRIMS-0008849950 | PILGRIMS-0008851034 | 447 |
| Emails/Attachments | PILGRIMS-0008858385 | PILGRIMS-0008858391 | 7 |
| Emails/Attachments | PILGRIMS-0008858468 | PILGRIMS-0008858485 | 18 |
| Emails/Attachments | PILGRIMS-0008858487 | PILGRIMS-0008858531 | 45 |
| Emails/Attachments | PILGRIMS-0008858607 | PILGRIMS-0008859256 | 24 |
| Emails/Attachments | PILGRIMS-0008859359 | PILGRIMS-0008859412 | 12 |
| Emails/Attachments | PILGRIMS-0008859582 | PILGRIMS-0008859588 | 7 |
| Emails/Attachments | PILGRIMS-0008859592 | PILGRIMS-0008859598 | 4 |
| Emails/Attachments | PILGRIMS-0008859600 | PILGRIMS-0008859705 | 106 |
| Emails/Attachments | PILGRIMS-0008859711 | PILGRIMS-0008859735 | 20 |
| Emails/Attachments | PILGRIMS-0008859761 | PILGRIMS-0008859856 | 81 |
| Emails/Attachments | PILGRIMS-0008859891 | PILGRIMS-0008859893 | 3 |
| Emails/Attachments | PILGRIMS-0008859900 | PILGRIMS-0008859911 | 12 |
| Emails/Attachments | PILGRIMS-0008859935 | PILGRIMS-0008861094 | 112 |
| Emails/Attachments | PILGRIMS-0008861096 | PILGRIMS-0008861107 | 9 |
| Emails/Attachments | PILGRIMS-0008861109 | PILGRIMS-0008861128 | 12 |
| Emails/Attachments | PILGRIMS-0008861134 | PILGRIMS-0008861188 | 55 |
| Emails/Attachments | PILGRIMS-0008861353 | PILGRIMS-0008861368 | 13 |
| Emails/Attachments | PILGRIMS-0008861371 | PILGRIMS-0008861388 | 6 |
| Emails/Attachments | PILGRIMS-0008861543 | PILGRIMS-0008861585 | 9 |
| Emails/Attachments | PILGRIMS-0008861588 | PILGRIMS-0008861679 | 62 |
| Emails/Attachments | PILGRIMS-0008861769 | PILGRIMS-0008861931 | 160 |
| Emails/Attachments | PILGRIMS-0008862059 | PILGRIMS-0008862112 | 2 |
| Emails/Attachments | PILGRIMS-0008862313 | PILGRIMS-0008862318 | 3 |
| Emails/Attachments | PILGRIMS-0008862429 | PILGRIMS-0008866005 | 3 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0008866008 | PILGRIMS-0008866015 | 8 |
| Emails/Attachments | PILGRIMS-0008866017 | PILGRIMS-0008866025 | 9 |
| Emails/Attachments | PILGRIMS-0008866027 | PILGRIMS-0008866037 | 11 |
| Emails/Attachments | PILGRIMS-0008866039 | PILGRIMS-0008866050 | 12 |
| Emails/Attachments | PILGRIMS-0008866337 | PILGRIMS-0008866477 | 141 |
| Emails/Attachments | PILGRIMS-0008866557 | PILGRIMS-0008866577 | 15 |
| Emails/Attachments | PILGRIMS-0008866943 | PILGRIMS-0008866954 | 4 |
| Emails/Attachments | PILGRIMS-0008867092 | PILGRIMS-0008867163 | 12 |
| Emails/Attachments | PILGRIMS-0008867204 | PILGRIMS-0008867263 | 8 |
| Emails/Attachments | PILGRIMS-0008867339 | PILGRIMS-0008867358 | 6 |
| Emails/Attachments | PILGRIMS-0008867397 | PILGRIMS-0008867549 | 153 |
| Emails/Attachments | PILGRIMS-0008867567 | PILGRIMS-0008867661 | 5 |
| Emails/Attachments | PILGRIMS-0008867663 | PILGRIMS-0008867853 | 13 |
| Emails/Attachments | PILGRIMS-0008867855 | PILGRIMS-0008867909 | 2 |
| Emails/Attachments | PILGRIMS-0008867974 | PILGRIMS-0008868098 | 7 |
| Emails/Attachments | PILGRIMS-0008868428 | PILGRIMS-0008868433 | 2 |
| Emails/Attachments | PILGRIMS-0008868481 | PILGRIMS-0008868485 | 5 |
| Emails/Attachments | PILGRIMS-0008868491 | PILGRIMS-0008868494 | 1 |
| Emails/Attachments | PILGRIMS-0008868498 | PILGRIMS-0008868596 | 46 |
| Emails/Attachments | PILGRIMS-0008868598 | PILGRIMS-0008868609 | 12 |
| Emails/Attachments | PILGRIMS-0008868634 | PILGRIMS-0008868712 | 26 |
| Emails/Attachments | PILGRIMS-0008869124 | PILGRIMS-0008869309 | 41 |
| Emails/Attachments | PILGRIMS-0008874102 | PILGRIMS-0008874129 | 6 |
| Emails/Attachments | PILGRIMS-0008874224 | PILGRIMS-0008874252 | 7 |
| Emails/Attachments | PILGRIMS-0008874254 | PILGRIMS-0008874256 | 2 |
| Emails/Attachments | PILGRIMS-0008874283 | PILGRIMS-0008874292 | 7 |
| Emails/Attachments | PILGRIMS-0008874295 | PILGRIMS-0008874347 | 11 |
| Emails/Attachments | PILGRIMS-0008874395 | PILGRIMS-0008874539 | 16 |
| Emails/Attachments | PILGRIMS-0008874541 | PILGRIMS-0008874643 | 13 |
| Emails/Attachments | PILGRIMS-0008874746 | PILGRIMS-0008874748 | 2 |
| Emails/Attachments | PILGRIMS-0008874763 | PILGRIMS-0008874769 | 7 |
| Emails/Attachments | PILGRIMS-0008874776 | PILGRIMS-0008874779 | 4 |
| Emails/Attachments | PILGRIMS-0008874814 | PILGRIMS-0008874823 | 6 |
| Emails/Attachments | PILGRIMS-0008874927 | PILGRIMS-0008875026 | 6 |
| Emails/Attachments | PILGRIMS-0008875029 | PILGRIMS-0008875035 | 7 |
| Emails/Attachments | PILGRIMS-0008875439 | PILGRIMS-0008875586 | 31 |
| Emails/Attachments | PILGRIMS-0008875600 | PILGRIMS-0008875601 | 2 |
| Emails/Attachments | PILGRIMS-0008875630 | PILGRIMS-0008875657 | 2 |
| Emails/Attachments | PILGRIMS-0008875715 | PILGRIMS-0008875767 | 2 |
| Emails/Attachments | PILGRIMS-0008875771 | PILGRIMS-0008875872 | 17 |
| Emails/Attachments | PILGRIMS-0008875877 | PILGRIMS-0008875919 | 18 |
| Emails/Attachments | PILGRIMS-0008875923 | PILGRIMS-0008875928 | 4 |
| Emails/Attachments | PILGRIMS-0008875931 | PILGRIMS-0008876304 | 27 |
| Emails/Attachments | PILGRIMS-0008876478 | PILGRIMS-0008876496 | 14 |
| Emails/Attachments | PILGRIMS-0008877299 | PILGRIMS-0008877300 | 2 |
| Emails/Attachments | PILGRIMS-0008877303 | PILGRIMS-0008877318 | 11 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0008877320 | PILGRIMS-0008877369 | 11 |
| Emails/Attachments | PILGRIMS-0008877371 | PILGRIMS-0008877373 | 3 |
| Emails/Attachments | PILGRIMS-0008877375 | PILGRIMS-0008877448 | 13 |
| Emails/Attachments | PILGRIMS-0008877450 | PILGRIMS-0008877473 | 12 |
| Emails/Attachments | PILGRIMS-0008877476 | PILGRIMS-0008877479 | 4 |
| Emails/Attachments | PILGRIMS-0008877484 | PILGRIMS-0008877485 | 2 |
| Emails/Attachments | PILGRIMS-0008877593 | PILGRIMS-0008877709 | 45 |
| Emails/Attachments | PILGRIMS-0008877816 | PILGRIMS-0008877855 | 24 |
| Emails/Attachments | PILGRIMS-0008877860 | PILGRIMS-0008877861 | 2 |
| Emails/Attachments | PILGRIMS-0008877967 | PILGRIMS-0008878036 | 3 |
| Emails/Attachments | PILGRIMS-0008878039 | PILGRIMS-0008878040 | 2 |
| Emails/Attachments | PILGRIMS-0008878070 | PILGRIMS-0008878071 | 2 |
| Emails/Attachments | PILGRIMS-0008878098 | PILGRIMS-0008878126 | 3 |
| Emails/Attachments | PILGRIMS-0008878161 | PILGRIMS-0008878318 | 18 |
| Emails/Attachments | PILGRIMS-0008878322 | PILGRIMS-0008878333 | 12 |
| Emails/Attachments | PILGRIMS-0008878335 | PILGRIMS-0008878379 | 32 |
| Emails/Attachments | PILGRIMS-0008878489 | PILGRIMS-0008878650 | 162 |
| Emails/Attachments | PILGRIMS-0008878757 | PILGRIMS-0008878759 | 2 |
| Emails/Attachments | PILGRIMS-0008878881 | PILGRIMS-0008879003 | 8 |
| Emails/Attachments | PILGRIMS-0008879095 | PILGRIMS-0008879103 | 2 |
| Emails/Attachments | PILGRIMS-0008879125 | PILGRIMS-0008879129 | 4 |
| Emails/Attachments | PILGRIMS-0008879233 | PILGRIMS-0008879235 | 3 |
| Emails/Attachments | PILGRIMS-0008879241 | PILGRIMS-0008879346 | 51 |
| Emails/Attachments | PILGRIMS-0008879349 | PILGRIMS-0008879374 | 20 |
| Emails/Attachments | PILGRIMS-0008879646 | PILGRIMS-0008879662 | 13 |
| Emails/Attachments | PILGRIMS-0008879669 | PILGRIMS-0008879679 | 2 |
| Emails/Attachments | PILGRIMS-0008879682 | PILGRIMS-0008879878 | 22 |
| Emails/Attachments | PILGRIMS-0008879882 | PILGRIMS-0008879998 | 54 |
| Emails/Attachments | PILGRIMS-0008880009 | PILGRIMS-0008880065 | 6 |
| Emails/Attachments | PILGRIMS-0008880067 | PILGRIMS-0008880174 | 3 |
| Emails/Attachments | PILGRIMS-0008881697 | PILGRIMS-0008881715 | 6 |
| Emails/Attachments | PILGRIMS-0008884940 | PILGRIMS-0008890418 | 33 |
| Emails/Attachments | PILGRIMS-0008890420 | PILGRIMS-0008890425 | 4 |
| Emails/Attachments | PILGRIMS-0008890527 | PILGRIMS-0008890539 | 11 |
| Emails/Attachments | PILGRIMS-0008890885 | PILGRIMS-0008890899 | 5 |
| Emails/Attachments | PILGRIMS-0008890987 | PILGRIMS-0008891022 | 8 |
| Emails/Attachments | PILGRIMS-0008891179 | PILGRIMS-0008891189 | 2 |
| Emails/Attachments | PILGRIMS-0008891779 | PILGRIMS-0008891813 | 15 |
| Emails/Attachments | PILGRIMS-0008891905 | PILGRIMS-0008891908 | 3 |
| Emails/Attachments | PILGRIMS-0008891910 | PILGRIMS-0008901698 | 44 |
| Emails/Attachments | PILGRIMS-0008902295 | PILGRIMS-0008902378 | 5 |
| Emails/Attachments | PILGRIMS-0008903184 | PILGRIMS-0008903187 | 4 |
| Emails/Attachments | PILGRIMS-0008903189 | PILGRIMS-0008903206 | 3 |
| Emails/Attachments | PILGRIMS-0008903208 | PILGRIMS-0008903209 | 2 |
| Emails/Attachments | PILGRIMS-0008903248 | PILGRIMS-0008903249 | 2 |
| Emails/Attachments | PILGRIMS-0008903252 | PILGRIMS-0008903598 | 11 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0008903613 | PILGRIMS-0008903628 | 3 |
| Emails/Attachments | PILGRIMS-0008903736 | PILGRIMS-0008903773 | 27 |
| Emails/Attachments | PILGRIMS-0008904604 | PILGRIMS-0008904625 | 6 |
| Emails/Attachments | PILGRIMS-0008904629 | PILGRIMS-0008904757 | 5 |
| Emails/Attachments | PILGRIMS-0008904759 | PILGRIMS-0008904882 | 3 |
| Emails/Attachments | PILGRIMS-0008904975 | PILGRIMS-0008905121 | 7 |
| Emails/Attachments | PILGRIMS-0008905136 | PILGRIMS-0008905163 | 6 |
| Emails/Attachments | PILGRIMS-0008905165 | PILGRIMS-0008905168 | 4 |
| Emails/Attachments | PILGRIMS-0008905391 | PILGRIMS-0008905393 | 2 |
| Emails/Attachments | PILGRIMS-0008905396 | PILGRIMS-0008905399 | 3 |
| Emails/Attachments | PILGRIMS-0008905403 | PILGRIMS-0008905406 | 2 |
| Emails/Attachments | PILGRIMS-0008905408 | PILGRIMS-0008905418 | 4 |
| Emails/Attachments | PILGRIMS-0008905420 | PILGRIMS-0008905442 | 9 |
| Emails/Attachments | PILGRIMS-0008905453 | PILGRIMS-0008905463 | 2 |
| Emails/Attachments | PILGRIMS-0008905465 | PILGRIMS-0008905578 | 3 |
| Emails/Attachments | PILGRIMS-0008905901 | PILGRIMS-0008906141 | 12 |
| Emails/Attachments | PILGRIMS-0008906331 | PILGRIMS-0008906354 | 24 |
| Emails/Attachments | PILGRIMS-0008906421 | PILGRIMS-0008906438 | 4 |
| Emails/Attachments | PILGRIMS-0008906495 | PILGRIMS-0008906498 | 1 |
| Emails/Attachments | PILGRIMS-0008906737 | PILGRIMS-0008906984 | 22 |
| Emails/Attachments | PILGRIMS-0008906986 | PILGRIMS-0008910175 | 5 |
| Emails/Attachments | PILGRIMS-0008910198 | PILGRIMS-0008910202 | 1 |
| Emails/Attachments | PILGRIMS-0008910260 | PILGRIMS-0008910341 | 7 |
| Emails/Attachments | PILGRIMS-0008910386 | PILGRIMS-0008913617 | 7 |
| Emails/Attachments | PILGRIMS-0008913619 | PILGRIMS-0008913631 | 12 |
| Emails/Attachments | PILGRIMS-0008913633 | PILGRIMS-0008913634 | 1 |
| Emails/Attachments | PILGRIMS-0008913644 | PILGRIMS-0008913663 | 15 |
| Emails/Attachments | PILGRIMS-0008913668 | PILGRIMS-0008913674 | 4 |
| Emails/Attachments | PILGRIMS-0008913676 | PILGRIMS-0008913747 | 4 |
| Emails/Attachments | PILGRIMS-0008913749 | PILGRIMS-0008913755 | 6 |
| Emails/Attachments | PILGRIMS-0008913757 | PILGRIMS-0008914154 | 24 |
| Emails/Attachments | PILGRIMS-0008914157 | PILGRIMS-0008914186 | 17 |
| Emails/Attachments | PILGRIMS-0008914188 | PILGRIMS-0008914190 | 3 |
| Emails/Attachments | PILGRIMS-0008914192 | PILGRIMS-0008914198 | 4 |
| Emails/Attachments | PILGRIMS-0008914229 | PILGRIMS-0008914230 | 2 |
| Emails/Attachments | PILGRIMS-0008914232 | PILGRIMS-0008914235 | 4 |
| Emails/Attachments | PILGRIMS-0008914264 | PILGRIMS-0008914265 | 2 |
| Emails/Attachments | PILGRIMS-0008914296 | PILGRIMS-0008914301 | 2 |
| Emails/Attachments | PILGRIMS-0008914352 | PILGRIMS-0008914361 | 9 |
| Emails/Attachments | PILGRIMS-0008914423 | PILGRIMS-0008914431 | 7 |
| Emails/Attachments | PILGRIMS-0008914433 | PILGRIMS-0008914454 | 6 |
| Emails/Attachments | PILGRIMS-0008914456 | PILGRIMS-0008914458 | 1 |
| Emails/Attachments | PILGRIMS-0008914461 | PILGRIMS-0008914462 | 2 |
| Emails/Attachments | PILGRIMS-0008914469 | PILGRIMS-0008914481 | 11 |
| Emails/Attachments | PILGRIMS-0008914485 | PILGRIMS-0008914497 | 6 |
| Emails/Attachments | PILGRIMS-0008914501 | PILGRIMS-0008914503 | 2 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0008915135 | PILGRIMS-0008915137 | 3 |
| Emails/Attachments | PILGRIMS-0008915139 | PILGRIMS-0008915140 | 2 |
| Emails/Attachments | PILGRIMS-0008917214 | PILGRIMS-0008917215 | 2 |
| Emails/Attachments | PILGRIMS-0008917217 | PILGRIMS-0008917218 | 2 |
| Emails/Attachments | PILGRIMS-0008917267 | PILGRIMS-0008917268 | 2 |
| Emails/Attachments | PILGRIMS-0008917270 | PILGRIMS-0008917275 | 6 |
| Emails/Attachments | PILGRIMS-0008917277 | PILGRIMS-0008917280 | 3 |
| Emails/Attachments | PILGRIMS-0008917297 | PILGRIMS-0008917596 | 2 |
| Emails/Attachments | PILGRIMS-0008917598 | PILGRIMS-0008917630 | 11 |
| Emails/Attachments | PILGRIMS-0008917633 | PILGRIMS-0008917676 | 2 |
| Emails/Attachments | PILGRIMS-0008918360 | PILGRIMS-0008918367 | 8 |
| Emails/Attachments | PILGRIMS-0008918378 | PILGRIMS-0008918379 | 2 |
| Emails/Attachments | PILGRIMS-0008920095 | PILGRIMS-0008938333 | 4,391 |
| Emails/Attachments | PILGRIMS-0008938348 | PILGRIMS-0008957532 | 1,634 |
| Emails/Attachments | PILGRIMS-0008957629 | PILGRIMS-0008958092 | 141 |
| Emails/Attachments | PILGRIMS-0008958106 | PILGRIMS-0008958129 | 10 |
| Emails/Attachments | PILGRIMS-0008958149 | PILGRIMS-0008959800 | 37 |
| Emails/Attachments | PILGRIMS-0008959825 | PILGRIMS-0008960184 | 62 |
| Emails/Attachments | PILGRIMS-0008960227 | PILGRIMS-0008964279 | 111 |
| Emails/Attachments | PILGRIMS-0008964287 | PILGRIMS-0008964340 | 26 |
| Emails/Attachments | PILGRIMS-0008964382 | PILGRIMS-0008965379 | 27 |
| Emails/Attachments | PILGRIMS-0008965381 | PILGRIMS-0008966716 | 476 |
| Emails/Attachments | PILGRIMS-0008966718 | PILGRIMS-0008967342 | 355 |
| Emails/Attachments | PILGRIMS-0008967344 | PILGRIMS-0008967634 | 207 |
| Emails/Attachments | PILGRIMS-0008967636 | PILGRIMS-0008967669 | 21 |
| Emails/Attachments | PILGRIMS-0008967672 | PILGRIMS-0008967681 | 1 |
| Emails/Attachments | PILGRIMS-0008967693 | PILGRIMS-0008967747 | 9 |
| Emails/Attachments | PILGRIMS-0008967749 | PILGRIMS-0008967773 | 15 |
| Emails/Attachments | PILGRIMS-0008967775 | PILGRIMS-0008967775 | 1 |
| Emails/Attachments | PILGRIMS-0008967778 | PILGRIMS-0008967779 | 1 |
| Emails/Attachments | PILGRIMS-0008967791 | PILGRIMS-0008967798 | 3 |
| Emails/Attachments | PILGRIMS-0008967815 | PILGRIMS-0008967823 | 7 |
| Emails/Attachments | PILGRIMS-0008967826 | PILGRIMS-0008967860 | 22 |
| Emails/Attachments | PILGRIMS-0008967865 | PILGRIMS-0008967868 | 1 |
| Emails/Attachments | PILGRIMS-0008967870 | PILGRIMS-0008967881 | 3 |
| Emails/Attachments | PILGRIMS-0008967904 | PILGRIMS-0008967910 | 3 |
| Emails/Attachments | PILGRIMS-0008967913 | PILGRIMS-0008967915 | 3 |
| Emails/Attachments | PILGRIMS-0008967940 | PILGRIMS-0008967940 | 1 |
| Emails/Attachments | PILGRIMS-0008967943 | PILGRIMS-0008967945 | 1 |
| Emails/Attachments | PILGRIMS-0008967955 | PILGRIMS-0008967957 | 1 |
| Emails/Attachments | PILGRIMS-0008967960 | PILGRIMS-0008967963 | 4 |
| Emails/Attachments | PILGRIMS-0008967969 | PILGRIMS-0008967970 | 2 |
| Emails/Attachments | PILGRIMS-0008967973 | PILGRIMS-0008967974 | 2 |
| Emails/Attachments | PILGRIMS-0008967977 | PILGRIMS-0008967998 | 16 |
| Emails/Attachments | PILGRIMS-0008968005 | PILGRIMS-0008968006 | 1 |
| Emails/Attachments | PILGRIMS-0008968020 | PILGRIMS-0008968023 | 1 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0008968027 | PILGRIMS-0008968029 | 2 |
| Emails/Attachments | PILGRIMS-0008968043 | PILGRIMS-0008968044 | 2 |
| Emails/Attachments | PILGRIMS-0008968069 | PILGRIMS-0008968069 | 1 |
| Emails/Attachments | PILGRIMS-0008968084 | PILGRIMS-0008968089 | 6 |
| Emails/Attachments | PILGRIMS-0008968106 | PILGRIMS-0008968111 | 1 |
| Emails/Attachments | PILGRIMS-0008968118 | PILGRIMS-0008968121 | 1 |
| Emails/Attachments | PILGRIMS-0008968125 | PILGRIMS-0008968140 | 6 |
| Emails/Attachments | PILGRIMS-0008968146 | PILGRIMS-0008968150 | 2 |
| Emails/Attachments | PILGRIMS-0008968164 | PILGRIMS-0008968174 | 4 |
| Emails/Attachments | PILGRIMS-0008968284 | PILGRIMS-0008968301 | 15 |
| Emails/Attachments | PILGRIMS-0008968330 | PILGRIMS-0008968331 | 1 |
| Emails/Attachments | PILGRIMS-0008968334 | PILGRIMS-0008968335 | 2 |
| Emails/Attachments | PILGRIMS-0008968353 | PILGRIMS-0008968355 | 3 |
| Emails/Attachments | PILGRIMS-0008968360 | PILGRIMS-0008968361 | 1 |
| Emails/Attachments | PILGRIMS-0008968381 | PILGRIMS-0008968385 | 1 |
| Emails/Attachments | PILGRIMS-0008968388 | PILGRIMS-0008968391 | 1 |
| Emails/Attachments | PILGRIMS-0008968401 | PILGRIMS-0008968402 | 1 |
| Emails/Attachments | PILGRIMS-0008968428 | PILGRIMS-0008968430 | 1 |
| Emails/Attachments | PILGRIMS-0008968459 | PILGRIMS-0008968460 | 2 |
| Emails/Attachments | PILGRIMS-0008968482 | PILGRIMS-0008968485 | 3 |
| Emails/Attachments | PILGRIMS-0008968503 | PILGRIMS-0008968564 | 58 |
| Emails/Attachments | PILGRIMS-0008968567 | PILGRIMS-0008968568 | 2 |
| Emails/Attachments | PILGRIMS-0008968572 | PILGRIMS-0008968573 | 1 |
| Emails/Attachments | PILGRIMS-0008968582 | PILGRIMS-0008968583 | 2 |
| Emails/Attachments | PILGRIMS-0008968600 | PILGRIMS-0008968604 | 2 |
| Emails/Attachments | PILGRIMS-0008968728 | PILGRIMS-0008968729 | 2 |
| Emails/Attachments | PILGRIMS-0008968763 | PILGRIMS-0008968764 | 1 |
| Emails/Attachments | PILGRIMS-0008968792 | PILGRIMS-0008968793 | 1 |
| Emails/Attachments | PILGRIMS-0008968816 | PILGRIMS-0008968818 | 2 |
| Emails/Attachments | PILGRIMS-0008968962 | PILGRIMS-0008968963 | 1 |
| Emails/Attachments | PILGRIMS-0008969004 | PILGRIMS-0008969014 | 10 |
| Emails/Attachments | PILGRIMS-0008969068 | PILGRIMS-0008970723 | 560 |
| Emails/Attachments | PILGRIMS-0008970725 | PILGRIMS-0008970729 | 5 |
| Emails/Attachments | PILGRIMS-0008970818 | PILGRIMS-0008970882 | 30 |
| Emails/Attachments | PILGRIMS-0008971027 | PILGRIMS-0008971888 | 266 |
| Emails/Attachments | PILGRIMS-0008971890 | PILGRIMS-0008972308 | 157 |
| Emails/Attachments | PILGRIMS-0008972311 | PILGRIMS-0008972595 | 66 |
| Emails/Attachments | PILGRIMS-0008972636 | PILGRIMS-0008972867 | 71 |
| Emails/Attachments | PILGRIMS-0008972876 | PILGRIMS-0008972962 | 20 |
| Emails/Attachments | PILGRIMS-0008972970 | PILGRIMS-0008972998 | 7 |
| Emails/Attachments | PILGRIMS-0008973006 | PILGRIMS-0008973021 | 13 |
| Emails/Attachments | PILGRIMS-0008973143 | PILGRIMS-0008973295 | 50 |
| Emails/Attachments | PILGRIMS-0008973303 | PILGRIMS-0008973461 | 56 |
| Emails/Attachments | PILGRIMS-0008973488 | PILGRIMS-0008973566 | 41 |
| Emails/Attachments | PILGRIMS-0008973568 | PILGRIMS-0008973593 | 10 |
| Emails/Attachments | PILGRIMS-0008973595 | PILGRIMS-0008973846 | 114 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0008973848 | PILGRIMS-0008976460 | 460 |
| Emails/Attachments | PILGRIMS-0008976803 | PILGRIMS-0008977628 | 161 |
| Emails/Attachments | PILGRIMS-0008977630 | PILGRIMS-0008978445 | 165 |
| Emails/Attachments | PILGRIMS-0008978449 | PILGRIMS-0008978757 | 123 |
| Emails/Attachments | PILGRIMS-0008978760 | PILGRIMS-0008981080 | 245 |
| Emails/Attachments | PILGRIMS-0008981082 | PILGRIMS-0008983933 | 265 |
| Emails/Attachments | PILGRIMS-0008983989 | PILGRIMS-0008983994 | 3 |
| Emails/Attachments | PILGRIMS-0008984120 | PILGRIMS-0009008055 | 2,374 |
| Emails/Attachments | PILGRIMS-0009008062 | PILGRIMS-0009008062 | 1 |
| Emails/Attachments | PILGRIMS-0009008080 | PILGRIMS-0009008081 | 1 |
| Emails/Attachments | PILGRIMS-0009008762 | PILGRIMS-0009008767 | 5 |
| Emails/Attachments | PILGRIMS-0009009080 | PILGRIMS-0009009101 | 15 |
| Emails/Attachments | PILGRIMS-0009009103 | PILGRIMS-0009009106 | 3 |
| Emails/Attachments | PILGRIMS-0009009126 | PILGRIMS-0009009139 | 8 |
| Emails/Attachments | PILGRIMS-0009009163 | PILGRIMS-0009009230 | 27 |
| Emails/Attachments | PILGRIMS-0009010718 | PILGRIMS-0009010788 | 29 |
| Emails/Attachments | PILGRIMS-0009011369 | PILGRIMS-0009011394 | 15 |
| Emails/Attachments | PILGRIMS-0009012197 | PILGRIMS-0009012201 | 5 |
| Emails/Attachments | PILGRIMS-0009012808 | PILGRIMS-0009012848 | 20 |
| Emails/Attachments | PILGRIMS-0009013282 | PILGRIMS-0009013745 | 20 |
| Emails/Attachments | PILGRIMS-0009013771 | PILGRIMS-0009013778 | 2 |
| Emails/Attachments | PILGRIMS-0009013780 | PILGRIMS-0009013793 | 7 |
| Emails/Attachments | PILGRIMS-0009013817 | PILGRIMS-0009013831 | 5 |
| Emails/Attachments | PILGRIMS-0009014692 | PILGRIMS-0009014745 | 35 |
| Emails/Attachments | PILGRIMS-0009014747 | PILGRIMS-0009014762 | 12 |
| Emails/Attachments | PILGRIMS-0009014809 | PILGRIMS-0009014949 | 36 |
| Emails/Attachments | PILGRIMS-0009014951 | PILGRIMS-0009015002 | 23 |
| Emails/Attachments | PILGRIMS-0009015004 | PILGRIMS-0009015020 | 6 |
| Emails/Attachments | PILGRIMS-0009016516 | PILGRIMS-0009017125 | 29 |
| Emails/Attachments | PILGRIMS-0009017127 | PILGRIMS-0009017291 | 26 |
| Emails/Attachments | PILGRIMS-0009017329 | PILGRIMS-0009018146 | 9 |
| Emails/Attachments | PILGRIMS-0009018166 | PILGRIMS-0009018194 | 14 |
| Emails/Attachments | PILGRIMS-0009018196 | PILGRIMS-0009018401 | 53 |
| Emails/Attachments | PILGRIMS-0009018403 | PILGRIMS-0009018511 | 28 |
| Emails/Attachments | PILGRIMS-0009018523 | PILGRIMS-0009018675 | 70 |
| Emails/Attachments | PILGRIMS-0009018689 | PILGRIMS-0009018715 | 9 |
| Emails/Attachments | PILGRIMS-0009018743 | PILGRIMS-0009018750 | 4 |
| Emails/Attachments | PILGRIMS-0009018771 | PILGRIMS-0009018949 | 98 |
| Emails/Attachments | PILGRIMS-0009018989 | PILGRIMS-0009018989 | 1 |
| Emails/Attachments | PILGRIMS-0009018991 | PILGRIMS-0009019003 | 7 |
| Emails/Attachments | PILGRIMS-0009019208 | PILGRIMS-0009019208 | 1 |
| Emails/Attachments | PILGRIMS-0009019210 | PILGRIMS-0009019217 | 8 |
| Emails/Attachments | PILGRIMS-0009019232 | PILGRIMS-0009019263 | 14 |
| Emails/Attachments | PILGRIMS-0009019265 | PILGRIMS-0009019304 | 32 |
| Emails/Attachments | PILGRIMS-0009019306 | PILGRIMS-0009019334 | 17 |
| Emails/Attachments | PILGRIMS-0009019336 | PILGRIMS-0009019337 | 2 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009019340 | PILGRIMS-0009019368 | 19 |
| Emails/Attachments | PILGRIMS-0009019370 | PILGRIMS-0009019384 | 9 |
| Emails/Attachments | PILGRIMS-0009019386 | PILGRIMS-0009019388 | 1 |
| Emails/Attachments | PILGRIMS-0009019404 | PILGRIMS-0009019451 | 31 |
| Emails/Attachments | PILGRIMS-0009019454 | PILGRIMS-0009019466 | 8 |
| Emails/Attachments | PILGRIMS-0009019469 | PILGRIMS-0009019475 | 3 |
| Emails/Attachments | PILGRIMS-0009019500 | PILGRIMS-0009019502 | 1 |
| Emails/Attachments | PILGRIMS-0009019504 | PILGRIMS-0009019505 | 2 |
| Emails/Attachments | PILGRIMS-0009019507 | PILGRIMS-0009019510 | 1 |
| Emails/Attachments | PILGRIMS-0009019513 | PILGRIMS-0009019516 | 4 |
| Emails/Attachments | PILGRIMS-0009019519 | PILGRIMS-0009020260 | 24 |
| Emails/Attachments | PILGRIMS-0009020262 | PILGRIMS-0009020395 | 4 |
| Emails/Attachments | PILGRIMS-0009020397 | PILGRIMS-0009020462 | 31 |
| Emails/Attachments | PILGRIMS-0009020473 | PILGRIMS-0009020473 | 1 |
| Emails/Attachments | PILGRIMS-0009020477 | PILGRIMS-0009033269 | 4,075 |
| Emails/Attachments | PILGRIMS-0009033271 | PILGRIMS-0009034232 | 116 |
| Emails/Attachments | PILGRIMS-0009034235 | PILGRIMS-0009034583 | 141 |
| Emails/Attachments | PILGRIMS-0009034585 | PILGRIMS-0009035234 | 168 |
| Emails/Attachments | PILGRIMS-0009035237 | PILGRIMS-0009038571 | 1,018 |
| Emails/Attachments | PILGRIMS-0009038582 | PILGRIMS-0009042978 | 625 |
| Emails/Attachments | PILGRIMS-0009043074 | PILGRIMS-0009044149 | 221 |
| Emails/Attachments | PILGRIMS-0009044152 | PILGRIMS-0009053331 | 1,145 |
| Emails/Attachments | PILGRIMS-0009053352 | PILGRIMS-0009077633 | 2,097 |
| Emails/Attachments | PILGRIMS-0009077638 | PILGRIMS-0009084221 | 801 |
| Emails/Attachments | PILGRIMS-0009084261 | PILGRIMS-0009085721 | 173 |
| Emails/Attachments | PILGRIMS-0009085731 | PILGRIMS-0009089314 | 437 |
| Emails/Attachments | PILGRIMS-0009089316 | PILGRIMS-0009097343 | 1,181 |
| Emails/Attachments | PILGRIMS-0009097479 | PILGRIMS-0009104207 | 321 |
| Emails/Attachments | PILGRIMS-0009104228 | PILGRIMS-0009105098 | 71 |
| Emails/Attachments | PILGRIMS-0009105116 | PILGRIMS-0009135448 | 4,104 |
| Emails/Attachments | PILGRIMS-0009135452 | PILGRIMS-0009136839 | 572 |
| Emails/Attachments | PILGRIMS-0009136875 | PILGRIMS-0009137840 | 338 |
| Emails/Attachments | PILGRIMS-0009137853 | PILGRIMS-0009146507 | 1,374 |
| Emails/Attachments | PILGRIMS-0009146510 | PILGRIMS-0009147380 | 405 |
| Emails/Attachments | PILGRIMS-0009147413 | PILGRIMS-0009147510 | 37 |
| Emails/Attachments | PILGRIMS-0009147550 | PILGRIMS-0009147761 | 72 |
| Emails/Attachments | PILGRIMS-0009147800 | PILGRIMS-0009148168 | 86 |
| Emails/Attachments | PILGRIMS-0009148170 | PILGRIMS-0009149135 | 300 |
| Emails/Attachments | PILGRIMS-0009149169 | PILGRIMS-0009153741 | 1,226 |
| Emails/Attachments | PILGRIMS-0009153744 | PILGRIMS-0009157521 | 948 |
| Emails/Attachments | PILGRIMS-0009157531 | PILGRIMS-0009157702 | 67 |
| Emails/Attachments | PILGRIMS-0009157704 | PILGRIMS-0009157751 | 23 |
| Emails/Attachments | PILGRIMS-0009157757 | PILGRIMS-0009158924 | 379 |
| Emails/Attachments | PILGRIMS-0009158926 | PILGRIMS-0009160966 | 435 |
| Emails/Attachments | PILGRIMS-0009160988 | PILGRIMS-0009161222 | 37 |
| Emails/Attachments | PILGRIMS-0009161234 | PILGRIMS-0009162102 | 273 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009162114 | PILGRIMS-0009163132 | 369 |
| Emails/Attachments | PILGRIMS-0009163169 | PILGRIMS-0009164105 | 218 |
| Emails/Attachments | PILGRIMS-0009164135 | PILGRIMS-0009164627 | 172 |
| Emails/Attachments | PILGRIMS-0009165130 | PILGRIMS-0009165169 | 3 |
| Emails/Attachments | PILGRIMS-0009165183 | PILGRIMS-0009165312 | 20 |
| Emails/Attachments | PILGRIMS-0009165358 | PILGRIMS-0009165539 | 20 |
| Emails/Attachments | PILGRIMS-0009165545 | PILGRIMS-0009166192 | 120 |
| Emails/Attachments | PILGRIMS-0009166210 | PILGRIMS-0009166589 | 71 |
| Emails/Attachments | PILGRIMS-0009166596 | PILGRIMS-0009166873 | 83 |
| Emails/Attachments | PILGRIMS-0009166875 | PILGRIMS-0009166951 | 30 |
| Emails/Attachments | PILGRIMS-0009166954 | PILGRIMS-0009167087 | 32 |
| Emails/Attachments | PILGRIMS-0009167134 | PILGRIMS-0009167392 | 33 |
| Emails/Attachments | PILGRIMS-0009167564 | PILGRIMS-0009167653 | 10 |
| Emails/Attachments | PILGRIMS-0009167656 | PILGRIMS-0009167684 | 8 |
| Emails/Attachments | PILGRIMS-0009167686 | PILGRIMS-0009167919 | 53 |
| Emails/Attachments | PILGRIMS-0009167952 | PILGRIMS-0009168050 | 13 |
| Emails/Attachments | PILGRIMS-0009168059 | PILGRIMS-0009168220 | 36 |
| Emails/Attachments | PILGRIMS-0009168353 | PILGRIMS-0009168851 | 83 |
| Emails/Attachments | PILGRIMS-0009168853 | PILGRIMS-0009168962 | 28 |
| Emails/Attachments | PILGRIMS-0009169252 | PILGRIMS-0009169263 | 9 |
| Emails/Attachments | PILGRIMS-0009169265 | PILGRIMS-0009169268 | 2 |
| Emails/Attachments | PILGRIMS-0009169275 | PILGRIMS-0009169276 | 2 |
| Emails/Attachments | PILGRIMS-0009169278 | PILGRIMS-0009169423 | 23 |
| Emails/Attachments | PILGRIMS-0009169427 | PILGRIMS-0009169481 | 8 |
| Emails/Attachments | PILGRIMS-0009169523 | PILGRIMS-0009169714 | 15 |
| Emails/Attachments | PILGRIMS-0009169724 | PILGRIMS-0009169781 | 5 |
| Emails/Attachments | PILGRIMS-0009169794 | PILGRIMS-0009173311 | 1,126 |
| Emails/Attachments | PILGRIMS-0009173633 | PILGRIMS-0009173654 | 6 |
| Emails/Attachments | PILGRIMS-0009176511 | PILGRIMS-0009176637 | 36 |
| Emails/Attachments | PILGRIMS-0009176640 | PILGRIMS-0009176641 | 2 |
| Emails/Attachments | PILGRIMS-0009176644 | PILGRIMS-0009176648 | 3 |
| Emails/Attachments | PILGRIMS-0009176653 | PILGRIMS-0009176729 | 49 |
| Emails/Attachments | PILGRIMS-0009176734 | PILGRIMS-0009176830 | 42 |
| Emails/Attachments | PILGRIMS-0009176833 | PILGRIMS-0009176927 | 43 |
| Emails/Attachments | PILGRIMS-0009176930 | PILGRIMS-0009177113 | 86 |
| Emails/Attachments | PILGRIMS-0009177115 | PILGRIMS-0009177190 | 12 |
| Emails/Attachments | PILGRIMS-0009177192 | PILGRIMS-0009177209 | 15 |
| Emails/Attachments | PILGRIMS-0009177212 | PILGRIMS-0009177223 | 7 |
| Emails/Attachments | PILGRIMS-0009177225 | PILGRIMS-0009177245 | 18 |
| Emails/Attachments | PILGRIMS-0009177247 | PILGRIMS-0009177249 | 1 |
| Emails/Attachments | PILGRIMS-0009177252 | PILGRIMS-0009177281 | 15 |
| Emails/Attachments | PILGRIMS-0009177283 | PILGRIMS-0009177303 | 15 |
| Emails/Attachments | PILGRIMS-0009177306 | PILGRIMS-0009177320 | 11 |
| Emails/Attachments | PILGRIMS-0009177322 | PILGRIMS-0009177689 | 169 |
| Emails/Attachments | PILGRIMS-0009177691 | PILGRIMS-0009177702 | 7 |
| Emails/Attachments | PILGRIMS-0009177711 | PILGRIMS-0009177805 | 53 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009177807 | PILGRIMS-0009178557 | 347 |
| Emails/Attachments | PILGRIMS-0009178559 | PILGRIMS-0009178658 | 69 |
| Emails/Attachments | PILGRIMS-0009179577 | PILGRIMS-0009180216 | 311 |
| Emails/Attachments | PILGRIMS-0009180824 | PILGRIMS-0009181186 | 114 |
| Emails/Attachments | PILGRIMS-0009181190 | PILGRIMS-0009181493 | 67 |
| Emails/Attachments | PILGRIMS-0009181495 | PILGRIMS-0009181631 | 27 |
| Emails/Attachments | PILGRIMS-0009181673 | PILGRIMS-0009181892 | 53 |
| Emails/Attachments | PILGRIMS-0009181894 | PILGRIMS-0009181910 | 8 |
| Emails/Attachments | PILGRIMS-0009181912 | PILGRIMS-0009182038 | 68 |
| Emails/Attachments | PILGRIMS-0009182043 | PILGRIMS-0009183154 | 426 |
| Emails/Attachments | PILGRIMS-0009183660 | PILGRIMS-0009185934 | 548 |
| Emails/Attachments | PILGRIMS-0009186559 | PILGRIMS-0009186562 | 4 |
| Emails/Attachments | PILGRIMS-0009186575 | PILGRIMS-0009186600 | 14 |
| Emails/Attachments | PILGRIMS-0009186603 | PILGRIMS-0009186611 | 5 |
| Emails/Attachments | PILGRIMS-0009186616 | PILGRIMS-0009186633 | 18 |
| Emails/Attachments | PILGRIMS-0009186639 | PILGRIMS-0009186650 | 7 |
| Emails/Attachments | PILGRIMS-0009186659 | PILGRIMS-0009186664 | 3 |
| Emails/Attachments | PILGRIMS-0009186674 | PILGRIMS-0009186677 | 2 |
| Emails/Attachments | PILGRIMS-0009186683 | PILGRIMS-0009186997 | 39 |
| Emails/Attachments | PILGRIMS-0009187012 | PILGRIMS-0009187086 | 8 |
| Emails/Attachments | PILGRIMS-0009187133 | PILGRIMS-0009187238 | 20 |
| Emails/Attachments | PILGRIMS-0009187261 | PILGRIMS-0009187263 | 2 |
| Emails/Attachments | PILGRIMS-0009187280 | PILGRIMS-0009187983 | 49 |
| Emails/Attachments | PILGRIMS-0009187985 | PILGRIMS-0009188250 | 28 |
| Emails/Attachments | PILGRIMS-0009188254 | PILGRIMS-0009188405 | 42 |
| Emails/Attachments | PILGRIMS-0009188411 | PILGRIMS-0009188476 | 31 |
| Emails/Attachments | PILGRIMS-0009188479 | PILGRIMS-0009188543 | 18 |
| Emails/Attachments | PILGRIMS-0009188552 | PILGRIMS-0009188864 | 58 |
| Emails/Attachments | PILGRIMS-0009188867 | PILGRIMS-0009188908 | 29 |
| Emails/Attachments | PILGRIMS-0009188910 | PILGRIMS-0009189355 | 174 |
| Emails/Attachments | PILGRIMS-0009189358 | PILGRIMS-0009189376 | 13 |
| Emails/Attachments | PILGRIMS-0009189385 | PILGRIMS-0009189388 | 2 |
| Emails/Attachments | PILGRIMS-0009189395 | PILGRIMS-0009189397 | 1 |
| Emails/Attachments | PILGRIMS-0009189404 | PILGRIMS-0009189408 | 1 |
| Emails/Attachments | PILGRIMS-0009189412 | PILGRIMS-0009189420 | 6 |
| Emails/Attachments | PILGRIMS-0009189424 | PILGRIMS-0009189434 | 5 |
| Emails/Attachments | PILGRIMS-0009189441 | PILGRIMS-0009189724 | 20 |
| Emails/Attachments | PILGRIMS-0009189731 | PILGRIMS-0009189753 | 15 |
| Emails/Attachments | PILGRIMS-0009189756 | PILGRIMS-0009189775 | 14 |
| Emails/Attachments | PILGRIMS-0009189778 | PILGRIMS-0009190078 | 40 |
| Emails/Attachments | PILGRIMS-0009190083 | PILGRIMS-0009190149 | 40 |
| Emails/Attachments | PILGRIMS-0009190153 | PILGRIMS-0009191529 | 137 |
| Emails/Attachments | PILGRIMS-0009191534 | PILGRIMS-0009191706 | 106 |
| Emails/Attachments | PILGRIMS-0009191715 | PILGRIMS-0009194690 | 31 |
| Emails/Attachments | PILGRIMS-0009194707 | PILGRIMS-0009194721 | 3 |
| Emails/Attachments | PILGRIMS-0009194860 | PILGRIMS-0009194871 | 2 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009194873 | PILGRIMS-0009194885 | 2 |
| Emails/Attachments | PILGRIMS-0009195059 | PILGRIMS-0009195061 | 1 |
| Emails/Attachments | PILGRIMS-0009195066 | PILGRIMS-0009195751 | 112 |
| Emails/Attachments | PILGRIMS-0009195757 | PILGRIMS-0009196660 | 131 |
| Emails/Attachments | PILGRIMS-0009196665 | PILGRIMS-0009197716 | 273 |
| Emails/Attachments | PILGRIMS-0009197724 | PILGRIMS-0009197726 | 1 |
| Emails/Attachments | PILGRIMS-0009197734 | PILGRIMS-0009197954 | 47 |
| Emails/Attachments | PILGRIMS-0009198060 | PILGRIMS-0009198169 | 46 |
| Emails/Attachments | PILGRIMS-0009198171 | PILGRIMS-0009198252 | 20 |
| Emails/Attachments | PILGRIMS-0009198255 | PILGRIMS-0009200284 | 637 |
| Emails/Attachments | PILGRIMS-0009200792 | PILGRIMS-0009200843 | 28 |
| Emails/Attachments | PILGRIMS-0009200846 | PILGRIMS-0009200876 | 10 |
| Emails/Attachments | PILGRIMS-0009200879 | PILGRIMS-0009201060 | 104 |
| Emails/Attachments | PILGRIMS-0009201072 | PILGRIMS-0009201086 | 6 |
| Emails/Attachments | PILGRIMS-0009201102 | PILGRIMS-0009201187 | 52 |
| Emails/Attachments | PILGRIMS-0009201189 | PILGRIMS-0009201378 | 111 |
| Emails/Attachments | PILGRIMS-0009201382 | PILGRIMS-0009201562 | 81 |
| Emails/Attachments | PILGRIMS-0009201575 | PILGRIMS-0009202373 | 107 |
| Emails/Attachments | PILGRIMS-0009202375 | PILGRIMS-0009202557 | 129 |
| Emails/Attachments | PILGRIMS-0009202575 | PILGRIMS-0009202876 | 85 |
| Emails/Attachments | PILGRIMS-0009202881 | PILGRIMS-0009203079 | 77 |
| Emails/Attachments | PILGRIMS-0009203083 | PILGRIMS-0009203109 | 2 |
| Emails/Attachments | PILGRIMS-0009203113 | PILGRIMS-0009203168 | 24 |
| Emails/Attachments | PILGRIMS-0009203172 | PILGRIMS-0009203275 | 41 |
| Emails/Attachments | PILGRIMS-0009203277 | PILGRIMS-0009203305 | 13 |
| Emails/Attachments | PILGRIMS-0009203307 | PILGRIMS-0009203327 | 4 |
| Emails/Attachments | PILGRIMS-0009203336 | PILGRIMS-0009203345 | 6 |
| Emails/Attachments | PILGRIMS-0009203350 | PILGRIMS-0009203379 | 10 |
| Emails/Attachments | PILGRIMS-0009203400 | PILGRIMS-0009203423 | 9 |
| Emails/Attachments | PILGRIMS-0009203433 | PILGRIMS-0009203704 | 28 |
| Emails/Attachments | PILGRIMS-0009203708 | PILGRIMS-0009203722 | 11 |
| Emails/Attachments | PILGRIMS-0009203727 | PILGRIMS-0009203800 | 25 |
| Emails/Attachments | PILGRIMS-0009203807 | PILGRIMS-0009203892 | 17 |
| Emails/Attachments | PILGRIMS-0009203895 | PILGRIMS-0009203896 | 2 |
| Emails/Attachments | PILGRIMS-0009203915 | PILGRIMS-0009203917 | 1 |
| Emails/Attachments | PILGRIMS-0009203946 | PILGRIMS-0009203946 | 1 |
| Emails/Attachments | PILGRIMS-0009204001 | PILGRIMS-0009204080 | 32 |
| Emails/Attachments | PILGRIMS-0009204082 | PILGRIMS-0009204404 | 140 |
| Emails/Attachments | PILGRIMS-0009204406 | PILGRIMS-0009204426 | 4 |
| Emails/Attachments | PILGRIMS-0009204428 | PILGRIMS-0009204514 | 22 |
| Emails/Attachments | PILGRIMS-0009204522 | PILGRIMS-0009205112 | 45 |
| Emails/Attachments | PILGRIMS-0009205118 | PILGRIMS-0009205123 | 5 |
| Emails/Attachments | PILGRIMS-0009205222 | PILGRIMS-0009205225 | 2 |
| Emails/Attachments | PILGRIMS-0009205231 | PILGRIMS-0009205246 | 8 |
| Emails/Attachments | PILGRIMS-0009205332 | PILGRIMS-0009205332 | 1 |
| Emails/Attachments | PILGRIMS-0009205340 | PILGRIMS-0009205381 | 32 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009205396 | PILGRIMS-0009205408 | 10 |
| Emails/Attachments | PILGRIMS-0009205413 | PILGRIMS-0009206025 | 55 |
| Emails/Attachments | PILGRIMS-0009206051 | PILGRIMS-0009206053 | 2 |
| Emails/Attachments | PILGRIMS-0009206055 | PILGRIMS-0009209033 | 33 |
| Emails/Attachments | PILGRIMS-0009209035 | PILGRIMS-0009209036 | 1 |
| Emails/Attachments | PILGRIMS-0009209039 | PILGRIMS-0009209061 | 21 |
| Emails/Attachments | PILGRIMS-0009209112 | PILGRIMS-0009211317 | 32 |
| Emails/Attachments | PILGRIMS-0009211326 | PILGRIMS-0009212794 | 36 |
| Emails/Attachments | PILGRIMS-0009212809 | PILGRIMS-0009214799 | 195 |
| Emails/Attachments | PILGRIMS-0009214801 | PILGRIMS-0009215095 | 137 |
| Emails/Attachments | PILGRIMS-0009216400 | PILGRIMS-0009216445 | 19 |
| Emails/Attachments | PILGRIMS-0009217621 | PILGRIMS-0009217622 | 2 |
| Emails/Attachments | PILGRIMS-0009217624 | PILGRIMS-0009217799 | 42 |
| Emails/Attachments | PILGRIMS-0009219042 | PILGRIMS-0009219661 | 93 |
| Emails/Attachments | PILGRIMS-0009219664 | PILGRIMS-0009221703 | 160 |
| Emails/Attachments | PILGRIMS-0009221713 | PILGRIMS-0009225727 | 250 |
| Emails/Attachments | PILGRIMS-0009225752 | PILGRIMS-0009225826 | 7 |
| Emails/Attachments | PILGRIMS-0009225828 | PILGRIMS-0009227440 | 274 |
| Emails/Attachments | PILGRIMS-0009227463 | PILGRIMS-0009227464 | 1 |
| Emails/Attachments | PILGRIMS-0009227483 | PILGRIMS-0009227486 | 2 |
| Emails/Attachments | PILGRIMS-0009227515 | PILGRIMS-0009227526 | 6 |
| Emails/Attachments | PILGRIMS-0009227529 | PILGRIMS-0009227529 | 1 |
| Emails/Attachments | PILGRIMS-0009227536 | PILGRIMS-0009227537 | 1 |
| Emails/Attachments | PILGRIMS-0009227543 | PILGRIMS-0009227553 | 6 |
| Emails/Attachments | PILGRIMS-0009227573 | PILGRIMS-0009227574 | 1 |
| Emails/Attachments | PILGRIMS-0009227587 | PILGRIMS-0009227587 | 1 |
| Emails/Attachments | PILGRIMS-0009227601 | PILGRIMS-0009227604 | 2 |
| Emails/Attachments | PILGRIMS-0009227679 | PILGRIMS-0009227684 | 3 |
| Emails/Attachments | PILGRIMS-0009227692 | PILGRIMS-0009227693 | 1 |
| Emails/Attachments | PILGRIMS-0009227701 | PILGRIMS-0009227714 | 6 |
| Emails/Attachments | PILGRIMS-0009227729 | PILGRIMS-0009227729 | 1 |
| Emails/Attachments | PILGRIMS-0009227732 | PILGRIMS-0009227737 | 3 |
| Emails/Attachments | PILGRIMS-0009227739 | PILGRIMS-0009227739 | 1 |
| Emails/Attachments | PILGRIMS-0009227742 | PILGRIMS-0009227747 | 3 |
| Emails/Attachments | PILGRIMS-0009227751 | PILGRIMS-0009227752 | 1 |
| Emails/Attachments | PILGRIMS-0009227756 | PILGRIMS-0009227761 | 3 |
| Emails/Attachments | PILGRIMS-0009227763 | PILGRIMS-0009227765 | 2 |
| Emails/Attachments | PILGRIMS-0009228004 | PILGRIMS-0009228004 | 1 |
| Emails/Attachments | PILGRIMS-0009228019 | PILGRIMS-0009228020 | 1 |
| Emails/Attachments | PILGRIMS-0009228087 | PILGRIMS-0009228090 | 2 |
| Emails/Attachments | PILGRIMS-0009228160 | PILGRIMS-0009228161 | 1 |
| Emails/Attachments | PILGRIMS-0009229099 | PILGRIMS-0009229101 | 1 |
| Emails/Attachments | PILGRIMS-0009229210 | PILGRIMS-0009229219 | 2 |
| Emails/Attachments | PILGRIMS-0009229230 | PILGRIMS-0009229726 | 198 |
| Emails/Attachments | PILGRIMS-0009230165 | PILGRIMS-0009230299 | 28 |
| Emails/Attachments | PILGRIMS-0009230326 | PILGRIMS-0009232366 | 81 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009232703 | PILGRIMS-0009232895 | 31 |
| Emails/Attachments | PILGRIMS-0009232898 | PILGRIMS-0009232943 | 15 |
| Emails/Attachments | PILGRIMS-0009232970 | PILGRIMS-0009233003 | 20 |
| Emails/Attachments | PILGRIMS-0009233025 | PILGRIMS-0009233055 | 20 |
| Emails/Attachments | PILGRIMS-0009233082 | PILGRIMS-0009233213 | 32 |
| Emails/Attachments | PILGRIMS-0009233218 | PILGRIMS-0009233359 | 10 |
| Emails/Attachments | PILGRIMS-0009233361 | PILGRIMS-0009234293 | 279 |
| Emails/Attachments | PILGRIMS-0009234407 | PILGRIMS-0009234958 | 19 |
| Emails/Attachments | PILGRIMS-0009234962 | PILGRIMS-0009234978 | 4 |
| Emails/Attachments | PILGRIMS-0009234986 | PILGRIMS-0009234988 | 3 |
| Emails/Attachments | PILGRIMS-0009234992 | PILGRIMS-0009235004 | 13 |
| Emails/Attachments | PILGRIMS-0009235006 | PILGRIMS-0009235029 | 11 |
| Emails/Attachments | PILGRIMS-0009235033 | PILGRIMS-0009235064 | 12 |
| Emails/Attachments | PILGRIMS-0009235067 | PILGRIMS-0009235087 | 4 |
| Emails/Attachments | PILGRIMS-0009235091 | PILGRIMS-0009235121 | 24 |
| Emails/Attachments | PILGRIMS-0009235123 | PILGRIMS-0009235125 | 2 |
| Emails/Attachments | PILGRIMS-0009235127 | PILGRIMS-0009235202 | 28 |
| Emails/Attachments | PILGRIMS-0009235240 | PILGRIMS-0009235310 | 16 |
| Emails/Attachments | PILGRIMS-0009235312 | PILGRIMS-0009235320 | 5 |
| Emails/Attachments | PILGRIMS-0009235325 | PILGRIMS-0009235342 | 11 |
| Emails/Attachments | PILGRIMS-0009235345 | PILGRIMS-0009235348 | 3 |
| Emails/Attachments | PILGRIMS-0009235351 | PILGRIMS-0009235356 | 5 |
| Emails/Attachments | PILGRIMS-0009235358 | PILGRIMS-0009235457 | 41 |
| Emails/Attachments | PILGRIMS-0009235463 | PILGRIMS-0009235496 | 24 |
| Emails/Attachments | PILGRIMS-0009235498 | PILGRIMS-0009235520 | 5 |
| Emails/Attachments | PILGRIMS-0009235525 | PILGRIMS-0009235589 | 38 |
| Emails/Attachments | PILGRIMS-0009235976 | PILGRIMS-0009236552 | 7 |
| Emails/Attachments | PILGRIMS-0009236736 | PILGRIMS-0009236818 | 58 |
| Emails/Attachments | PILGRIMS-0009236820 | PILGRIMS-0009237948 | 44 |
| Emails/Attachments | PILGRIMS-0009237950 | PILGRIMS-0009238340 | 11 |
| Emails/Attachments | PILGRIMS-0009238342 | PILGRIMS-0009238721 | 11 |
| Emails/Attachments | PILGRIMS-0009238726 | PILGRIMS-0009238824 | 44 |
| Emails/Attachments | PILGRIMS-0009238837 | PILGRIMS-0009238840 | 4 |
| Emails/Attachments | PILGRIMS-0009238842 | PILGRIMS-0009238860 | 3 |
| Emails/Attachments | PILGRIMS-0009238881 | PILGRIMS-0009238884 | 2 |
| Emails/Attachments | PILGRIMS-0009238924 | PILGRIMS-0009238949 | 6 |
| Emails/Attachments | PILGRIMS-0009238954 | PILGRIMS-0009238996 | 12 |
| Emails/Attachments | PILGRIMS-0009238999 | PILGRIMS-0009240350 | 130 |
| Emails/Attachments | PILGRIMS-0009240372 | PILGRIMS-0009240443 | 8 |
| Emails/Attachments | PILGRIMS-0009240445 | PILGRIMS-0009241030 | 77 |
| Emails/Attachments | PILGRIMS-0009241032 | PILGRIMS-0009241186 | 53 |
| Emails/Attachments | PILGRIMS-0009241190 | PILGRIMS-0009241211 | 14 |
| Emails/Attachments | PILGRIMS-0009241213 | PILGRIMS-0009242745 | 98 |
| Emails/Attachments | PILGRIMS-0009242747 | PILGRIMS-0009242853 | 39 |
| Emails/Attachments | PILGRIMS-0009242856 | PILGRIMS-0009243333 | 9 |
| Emails/Attachments | PILGRIMS-0009243336 | PILGRIMS-0009243389 | 30 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009243391 | PILGRIMS-0009243392 | 2 |
| Emails/Attachments | PILGRIMS-0009243395 | PILGRIMS-0009243445 | 22 |
| Emails/Attachments | PILGRIMS-0009243464 | PILGRIMS-0009243494 | 11 |
| Emails/Attachments | PILGRIMS-0009243501 | PILGRIMS-0009243583 | 50 |
| Emails/Attachments | PILGRIMS-0009243585 | PILGRIMS-0009243592 | 7 |
| Emails/Attachments | PILGRIMS-0009243594 | PILGRIMS-0009243655 | 25 |
| Emails/Attachments | PILGRIMS-0009243657 | PILGRIMS-0009243669 | 7 |
| Emails/Attachments | PILGRIMS-0009243678 | PILGRIMS-0009243747 | 40 |
| Emails/Attachments | PILGRIMS-0009243749 | PILGRIMS-0009243778 | 11 |
| Emails/Attachments | PILGRIMS-0009243783 | PILGRIMS-0009243819 | 11 |
| Emails/Attachments | PILGRIMS-0009243821 | PILGRIMS-0009243884 | 41 |
| Emails/Attachments | PILGRIMS-0009243886 | PILGRIMS-0009243890 | 5 |
| Emails/Attachments | PILGRIMS-0009243894 | PILGRIMS-0009243927 | 12 |
| Emails/Attachments | PILGRIMS-0009243930 | PILGRIMS-0009244106 | 13 |
| Emails/Attachments | PILGRIMS-0009244113 | PILGRIMS-0009244114 | 2 |
| Emails/Attachments | PILGRIMS-0009244116 | PILGRIMS-0009244131 | 5 |
| Emails/Attachments | PILGRIMS-0009244133 | PILGRIMS-0009244140 | 7 |
| Emails/Attachments | PILGRIMS-0009244142 | PILGRIMS-0009244151 | 10 |
| Emails/Attachments | PILGRIMS-0009244155 | PILGRIMS-0009244237 | 22 |
| Emails/Attachments | PILGRIMS-0009244241 | PILGRIMS-0009244255 | 9 |
| Emails/Attachments | PILGRIMS-0009244258 | PILGRIMS-0009244302 | 9 |
| Emails/Attachments | PILGRIMS-0009244306 | PILGRIMS-0009244738 | 11 |
| Emails/Attachments | PILGRIMS-0009246115 | PILGRIMS-0009246228 | 11 |
| Emails/Attachments | PILGRIMS-0009246232 | PILGRIMS-0009246236 | 2 |
| Emails/Attachments | PILGRIMS-0009246257 | PILGRIMS-0009246305 | 9 |
| Emails/Attachments | PILGRIMS-0009246492 | PILGRIMS-0009246523 | 11 |
| Emails/Attachments | PILGRIMS-0009246525 | PILGRIMS-0009246561 | 15 |
| Emails/Attachments | PILGRIMS-0009246572 | PILGRIMS-0009246588 | 4 |
| Emails/Attachments | PILGRIMS-0009246593 | PILGRIMS-0009246606 | 5 |
| Emails/Attachments | PILGRIMS-0009246615 | PILGRIMS-0009246678 | 3 |
| Emails/Attachments | PILGRIMS-0009246687 | PILGRIMS-0009246878 | 10 |
| Emails/Attachments | PILGRIMS-0009246892 | PILGRIMS-0009246908 | 4 |
| Emails/Attachments | PILGRIMS-0009246962 | PILGRIMS-0009246987 | 5 |
| Emails/Attachments | PILGRIMS-0009247005 | PILGRIMS-0009247025 | 8 |
| Emails/Attachments | PILGRIMS-0009247186 | PILGRIMS-0009247187 | 2 |
| Emails/Attachments | PILGRIMS-0009247189 | PILGRIMS-0009247233 | 9 |
| Emails/Attachments | PILGRIMS-0009247254 | PILGRIMS-0009247258 | 1 |
| Emails/Attachments | PILGRIMS-0009247280 | PILGRIMS-0009247350 | 25 |
| Emails/Attachments | PILGRIMS-0009247402 | PILGRIMS-0009247449 | 8 |
| Emails/Attachments | PILGRIMS-0009247454 | PILGRIMS-0009247620 | 59 |
| Emails/Attachments | PILGRIMS-0009247691 | PILGRIMS-0009247715 | 10 |
| Emails/Attachments | PILGRIMS-0009247722 | PILGRIMS-0009247743 | 3 |
| Emails/Attachments | PILGRIMS-0009247746 | PILGRIMS-0009247746 | 1 |
| Emails/Attachments | PILGRIMS-0009247805 | PILGRIMS-0009247827 | 10 |
| Emails/Attachments | PILGRIMS-0009247835 | PILGRIMS-0009247898 | 25 |
| Emails/Attachments | PILGRIMS-0009247979 | PILGRIMS-0009248039 | 22 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009248071 | PILGRIMS-0009248424 | 6 |
| Emails/Attachments | PILGRIMS-0009248539 | PILGRIMS-0009248608 | 18 |
| Emails/Attachments | PILGRIMS-0009248666 | PILGRIMS-0009248782 | 19 |
| Emails/Attachments | PILGRIMS-0009248784 | PILGRIMS-0009248809 | 10 |
| Emails/Attachments | PILGRIMS-0009248870 | PILGRIMS-0009249158 | 18 |
| Emails/Attachments | PILGRIMS-0009249199 | PILGRIMS-0009250284 | 46 |
| Emails/Attachments | PILGRIMS-0009250286 | PILGRIMS-0009250307 | 3 |
| Emails/Attachments | PILGRIMS-0009250312 | PILGRIMS-0009250340 | 8 |
| Emails/Attachments | PILGRIMS-0009250342 | PILGRIMS-0009250343 | 1 |
| Emails/Attachments | PILGRIMS-0009250385 | PILGRIMS-0009250404 | 17 |
| Emails/Attachments | PILGRIMS-0009250406 | PILGRIMS-0009250513 | 4 |
| Emails/Attachments | PILGRIMS-0009250544 | PILGRIMS-0009250759 | 28 |
| Emails/Attachments | PILGRIMS-0009250913 | PILGRIMS-0009250924 | 3 |
| Emails/Attachments | PILGRIMS-0009250947 | PILGRIMS-0009251078 | 5 |
| Emails/Attachments | PILGRIMS-0009251081 | PILGRIMS-0009251144 | 18 |
| Emails/Attachments | PILGRIMS-0009251199 | PILGRIMS-0009251344 | 61 |
| Emails/Attachments | PILGRIMS-0009251353 | PILGRIMS-0009251392 | 8 |
| Emails/Attachments | PILGRIMS-0009251406 | PILGRIMS-0009251444 | 11 |
| Emails/Attachments | PILGRIMS-0009251529 | PILGRIMS-0009251560 | 6 |
| Emails/Attachments | PILGRIMS-0009251567 | PILGRIMS-0009251595 | 3 |
| Emails/Attachments | PILGRIMS-0009251618 | PILGRIMS-0009251619 | 2 |
| Emails/Attachments | PILGRIMS-0009251621 | PILGRIMS-0009251621 | 1 |
| Emails/Attachments | PILGRIMS-0009251707 | PILGRIMS-0009251708 | 1 |
| Emails/Attachments | PILGRIMS-0009251728 | PILGRIMS-0009251736 | 2 |
| Emails/Attachments | PILGRIMS-0009251746 | PILGRIMS-0009251803 | 8 |
| Emails/Attachments | PILGRIMS-0009251813 | PILGRIMS-0009251822 | 2 |
| Emails/Attachments | PILGRIMS-0009251908 | PILGRIMS-0009252196 | 186 |
| Emails/Attachments | PILGRIMS-0009252216 | PILGRIMS-0009252232 | 14 |
| Emails/Attachments | PILGRIMS-0009252243 | PILGRIMS-0009256379 | 2,977 |
| Emails/Attachments | PILGRIMS-0009256384 | PILGRIMS-0009256388 | 3 |
| Emails/Attachments | PILGRIMS-0009256393 | PILGRIMS-0009256646 | 230 |
| Emails/Attachments | PILGRIMS-0009256648 | PILGRIMS-0009256682 | 32 |
| Emails/Attachments | PILGRIMS-0009256684 | PILGRIMS-0009256684 | 1 |
| Emails/Attachments | PILGRIMS-0009256686 | PILGRIMS-0009256687 | 2 |
| Emails/Attachments | PILGRIMS-0009256689 | PILGRIMS-0009256690 | 2 |
| Emails/Attachments | PILGRIMS-0009256694 | PILGRIMS-0009256694 | 1 |
| Emails/Attachments | PILGRIMS-0009256699 | PILGRIMS-0009256700 | 2 |
| Emails/Attachments | PILGRIMS-0009256702 | PILGRIMS-0009256702 | 1 |
| Emails/Attachments | PILGRIMS-0009256706 | PILGRIMS-0009256706 | 1 |
| Emails/Attachments | PILGRIMS-0009256712 | PILGRIMS-0009256715 | 3 |
| Emails/Attachments | PILGRIMS-0009256719 | PILGRIMS-0009256719 | 1 |
| Emails/Attachments | PILGRIMS-0009256721 | PILGRIMS-0009256721 | 1 |
| Emails/Attachments | PILGRIMS-0009256733 | PILGRIMS-0009256733 | 1 |
| Emails/Attachments | PILGRIMS-0009256735 | PILGRIMS-0009256735 | 1 |
| Emails/Attachments | PILGRIMS-0009256744 | PILGRIMS-0009256744 | 1 |
| Emails/Attachments | PILGRIMS-0009256748 | PILGRIMS-0009256748 | 1 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009256757 | PILGRIMS-0009256759 | 3 |
| Emails/Attachments | PILGRIMS-0009256784 | PILGRIMS-0009256785 | 2 |
| Emails/Attachments | PILGRIMS-0009256788 | PILGRIMS-0009256788 | 1 |
| Emails/Attachments | PILGRIMS-0009256791 | PILGRIMS-0009256791 | 1 |
| Emails/Attachments | PILGRIMS-0009256799 | PILGRIMS-0009256799 | 1 |
| Emails/Attachments | PILGRIMS-0009256801 | PILGRIMS-0009256809 | 8 |
| Emails/Attachments | PILGRIMS-0009256814 | PILGRIMS-0009256814 | 1 |
| Emails/Attachments | PILGRIMS-0009256818 | PILGRIMS-0009256818 | 1 |
| Emails/Attachments | PILGRIMS-0009256821 | PILGRIMS-0009256821 | 1 |
| Emails/Attachments | PILGRIMS-0009256823 | PILGRIMS-0009256823 | 1 |
| Emails/Attachments | PILGRIMS-0009256831 | PILGRIMS-0009256832 | 2 |
| Emails/Attachments | PILGRIMS-0009256836 | PILGRIMS-0009256836 | 1 |
| Emails/Attachments | PILGRIMS-0009256841 | PILGRIMS-0009256842 | 2 |
| Emails/Attachments | PILGRIMS-0009256846 | PILGRIMS-0009256849 | 2 |
| Emails/Attachments | PILGRIMS-0009256852 | PILGRIMS-0009256852 | 1 |
| Emails/Attachments | PILGRIMS-0009256855 | PILGRIMS-0009256855 | 1 |
| Emails/Attachments | PILGRIMS-0009256857 | PILGRIMS-0009256859 | 3 |
| Emails/Attachments | PILGRIMS-0009256862 | PILGRIMS-0009256862 | 1 |
| Emails/Attachments | PILGRIMS-0009256869 | PILGRIMS-0009256870 | 2 |
| Emails/Attachments | PILGRIMS-0009256873 | PILGRIMS-0009256873 | 1 |
| Emails/Attachments | PILGRIMS-0009256876 | PILGRIMS-0009256876 | 1 |
| Emails/Attachments | PILGRIMS-0009256878 | PILGRIMS-0009256913 | 4 |
| Emails/Attachments | PILGRIMS-0009256916 | PILGRIMS-0009256917 | 2 |
| Emails/Attachments | PILGRIMS-0009256919 | PILGRIMS-0009256919 | 1 |
| Emails/Attachments | PILGRIMS-0009256921 | PILGRIMS-0009256922 | 2 |
| Emails/Attachments | PILGRIMS-0009256924 | PILGRIMS-0009256926 | 3 |
| Emails/Attachments | PILGRIMS-0009256931 | PILGRIMS-0009256934 | 3 |
| Emails/Attachments | PILGRIMS-0009256937 | PILGRIMS-0009256937 | 1 |
| Emails/Attachments | PILGRIMS-0009256939 | PILGRIMS-0009256939 | 1 |
| Emails/Attachments | PILGRIMS-0009256941 | PILGRIMS-0009256941 | 1 |
| Emails/Attachments | PILGRIMS-0009256944 | PILGRIMS-0009256944 | 1 |
| Emails/Attachments | PILGRIMS-0009256949 | PILGRIMS-0009256949 | 1 |
| Emails/Attachments | PILGRIMS-0009256951 | PILGRIMS-0009256951 | 1 |
| Emails/Attachments | PILGRIMS-0009256959 | PILGRIMS-0009256959 | 1 |
| Emails/Attachments | PILGRIMS-0009256966 | PILGRIMS-0009256967 | 1 |
| Emails/Attachments | PILGRIMS-0009256970 | PILGRIMS-0009256971 | 2 |
| Emails/Attachments | PILGRIMS-0009256978 | PILGRIMS-0009256978 | 1 |
| Emails/Attachments | PILGRIMS-0009256982 | PILGRIMS-0009256982 | 1 |
| Emails/Attachments | PILGRIMS-0009256986 | PILGRIMS-0009256986 | 1 |
| Emails/Attachments | PILGRIMS-0009256990 | PILGRIMS-0009256990 | 1 |
| Emails/Attachments | PILGRIMS-0009256996 | PILGRIMS-0009256996 | 1 |
| Emails/Attachments | PILGRIMS-0009257010 | PILGRIMS-0009257010 | 1 |
| Emails/Attachments | PILGRIMS-0009257014 | PILGRIMS-0009257015 | 1 |
| Emails/Attachments | PILGRIMS-0009257017 | PILGRIMS-0009257019 | 3 |
| Emails/Attachments | PILGRIMS-0009257023 | PILGRIMS-0009257025 | 2 |
| Emails/Attachments | PILGRIMS-0009257028 | PILGRIMS-0009257028 | 1 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009257030 | PILGRIMS-0009257030 | 1 |
| Emails/Attachments | PILGRIMS-0009257033 | PILGRIMS-0009257033 | 1 |
| Emails/Attachments | PILGRIMS-0009257036 | PILGRIMS-0009257036 | 1 |
| Emails/Attachments | PILGRIMS-0009257038 | PILGRIMS-0009257039 | 2 |
| Emails/Attachments | PILGRIMS-0009257041 | PILGRIMS-0009257041 | 1 |
| Emails/Attachments | PILGRIMS-0009257043 | PILGRIMS-0009257043 | 1 |
| Emails/Attachments | PILGRIMS-0009257052 | PILGRIMS-0009257052 | 1 |
| Emails/Attachments | PILGRIMS-0009257055 | PILGRIMS-0009257061 | 5 |
| Emails/Attachments | PILGRIMS-0009257067 | PILGRIMS-0009257067 | 1 |
| Emails/Attachments | PILGRIMS-0009257069 | PILGRIMS-0009257069 | 1 |
| Emails/Attachments | PILGRIMS-0009257072 | PILGRIMS-0009257076 | 3 |
| Emails/Attachments | PILGRIMS-0009257083 | PILGRIMS-0009257083 | 1 |
| Emails/Attachments | PILGRIMS-0009257089 | PILGRIMS-0009257089 | 1 |
| Emails/Attachments | PILGRIMS-0009257100 | PILGRIMS-0009257101 | 2 |
| Emails/Attachments | PILGRIMS-0009257103 | PILGRIMS-0009257103 | 1 |
| Emails/Attachments | PILGRIMS-0009257111 | PILGRIMS-0009257112 | 1 |
| Emails/Attachments | PILGRIMS-0009257115 | PILGRIMS-0009257115 | 1 |
| Emails/Attachments | PILGRIMS-0009257119 | PILGRIMS-0009257119 | 1 |
| Emails/Attachments | PILGRIMS-0009257125 | PILGRIMS-0009257126 | 2 |
| Emails/Attachments | PILGRIMS-0009257129 | PILGRIMS-0009257129 | 1 |
| Emails/Attachments | PILGRIMS-0009257131 | PILGRIMS-0009257132 | 2 |
| Emails/Attachments | PILGRIMS-0009257139 | PILGRIMS-0009257139 | 1 |
| Emails/Attachments | PILGRIMS-0009257142 | PILGRIMS-0009257143 | 2 |
| Emails/Attachments | PILGRIMS-0009257147 | PILGRIMS-0009257147 | 1 |
| Emails/Attachments | PILGRIMS-0009257150 | PILGRIMS-0009257151 | 2 |
| Emails/Attachments | PILGRIMS-0009257153 | PILGRIMS-0009257159 | 7 |
| Emails/Attachments | PILGRIMS-0009257162 | PILGRIMS-0009257178 | 17 |
| Emails/Attachments | PILGRIMS-0009257180 | PILGRIMS-0009257181 | 2 |
| Emails/Attachments | PILGRIMS-0009257183 | PILGRIMS-0009257183 | 1 |
| Emails/Attachments | PILGRIMS-0009257192 | PILGRIMS-0009257192 | 1 |
| Emails/Attachments | PILGRIMS-0009257196 | PILGRIMS-0009257213 | 17 |
| Emails/Attachments | PILGRIMS-0009257217 | PILGRIMS-0009257257 | 16 |
| Emails/Attachments | PILGRIMS-0009257259 | PILGRIMS-0009257269 | 11 |
| Emails/Attachments | PILGRIMS-0009257272 | PILGRIMS-0009257277 | 6 |
| Emails/Attachments | PILGRIMS-0009257279 | PILGRIMS-0009257284 | 6 |
| Emails/Attachments | PILGRIMS-0009257286 | PILGRIMS-0009257286 | 1 |
| Emails/Attachments | PILGRIMS-0009257318 | PILGRIMS-0009257318 | 1 |
| Emails/Attachments | PILGRIMS-0009257322 | PILGRIMS-0009257325 | 4 |
| Emails/Attachments | PILGRIMS-0009257328 | PILGRIMS-0009257328 | 1 |
| Emails/Attachments | PILGRIMS-0009257331 | PILGRIMS-0009257332 | 2 |
| Emails/Attachments | PILGRIMS-0009257334 | PILGRIMS-0009257337 | 4 |
| Emails/Attachments | PILGRIMS-0009257340 | PILGRIMS-0009257342 | 3 |
| Emails/Attachments | PILGRIMS-0009257345 | PILGRIMS-0009257348 | 4 |
| Emails/Attachments | PILGRIMS-0009257352 | PILGRIMS-0009257364 | 13 |
| Emails/Attachments | PILGRIMS-0009257366 | PILGRIMS-0009257377 | 12 |
| Emails/Attachments | PILGRIMS-0009257379 | PILGRIMS-0009257381 | 3 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009257384 | PILGRIMS-0009257403 | 9 |
| Emails/Attachments | PILGRIMS-0009257405 | PILGRIMS-0009257431 | 27 |
| Emails/Attachments | PILGRIMS-0009257434 | PILGRIMS-0009257435 | 2 |
| Emails/Attachments | PILGRIMS-0009257437 | PILGRIMS-0009257437 | 1 |
| Emails/Attachments | PILGRIMS-0009257439 | PILGRIMS-0009257461 | 13 |
| Emails/Attachments | PILGRIMS-0009257463 | PILGRIMS-0009257463 | 1 |
| Emails/Attachments | PILGRIMS-0009257465 | PILGRIMS-0009257466 | 2 |
| Emails/Attachments | PILGRIMS-0009257468 | PILGRIMS-0009257468 | 1 |
| Emails/Attachments | PILGRIMS-0009257470 | PILGRIMS-0009257474 | 5 |
| Emails/Attachments | PILGRIMS-0009257478 | PILGRIMS-0009257480 | 3 |
| Emails/Attachments | PILGRIMS-0009257482 | PILGRIMS-0009257488 | 7 |
| Emails/Attachments | PILGRIMS-0009257491 | PILGRIMS-0009257492 | 2 |
| Emails/Attachments | PILGRIMS-0009257494 | PILGRIMS-0009257497 | 4 |
| Emails/Attachments | PILGRIMS-0009257500 | PILGRIMS-0009257500 | 1 |
| Emails/Attachments | PILGRIMS-0009257502 | PILGRIMS-0009257516 | 15 |
| Emails/Attachments | PILGRIMS-0009257520 | PILGRIMS-0009257526 | 5 |
| Emails/Attachments | PILGRIMS-0009257529 | PILGRIMS-0009257531 | 3 |
| Emails/Attachments | PILGRIMS-0009257533 | PILGRIMS-0009257537 | 5 |
| Emails/Attachments | PILGRIMS-0009257539 | PILGRIMS-0009257545 | 7 |
| Emails/Attachments | PILGRIMS-0009257547 | PILGRIMS-0009257596 | 2 |
| Emails/Attachments | PILGRIMS-0009257599 | PILGRIMS-0009257600 | 2 |
| Emails/Attachments | PILGRIMS-0009257602 | PILGRIMS-0009257603 | 2 |
| Emails/Attachments | PILGRIMS-0009257606 | PILGRIMS-0009257606 | 1 |
| Emails/Attachments | PILGRIMS-0009257608 | PILGRIMS-0009257611 | 4 |
| Emails/Attachments | PILGRIMS-0009257613 | PILGRIMS-0009257614 | 2 |
| Emails/Attachments | PILGRIMS-0009257616 | PILGRIMS-0009257620 | 5 |
| Emails/Attachments | PILGRIMS-0009257623 | PILGRIMS-0009257624 | 2 |
| Emails/Attachments | PILGRIMS-0009257626 | PILGRIMS-0009257626 | 1 |
| Emails/Attachments | PILGRIMS-0009257632 | PILGRIMS-0009257668 | 37 |
| Emails/Attachments | PILGRIMS-0009257683 | PILGRIMS-0009257723 | 40 |
| Emails/Attachments | PILGRIMS-0009257742 | PILGRIMS-0009257742 | 1 |
| Emails/Attachments | PILGRIMS-0009257744 | PILGRIMS-0009257757 | 14 |
| Emails/Attachments | PILGRIMS-0009257760 | PILGRIMS-0009257761 | 2 |
| Emails/Attachments | PILGRIMS-0009257763 | PILGRIMS-0009257773 | 11 |
| Emails/Attachments | PILGRIMS-0009257775 | PILGRIMS-0009257781 | 7 |
| Emails/Attachments | PILGRIMS-0009257786 | PILGRIMS-0009257788 | 3 |
| Emails/Attachments | PILGRIMS-0009257790 | PILGRIMS-0009257790 | 1 |
| Emails/Attachments | PILGRIMS-0009257793 | PILGRIMS-0009257803 | 9 |
| Emails/Attachments | PILGRIMS-0009257805 | PILGRIMS-0009257815 | 11 |
| Emails/Attachments | PILGRIMS-0009257818 | PILGRIMS-0009257823 | 3 |
| Emails/Attachments | PILGRIMS-0009257825 | PILGRIMS-0009257832 | 7 |
| Emails/Attachments | PILGRIMS-0009257837 | PILGRIMS-0009257837 | 1 |
| Emails/Attachments | PILGRIMS-0009257839 | PILGRIMS-0009257842 | 2 |
| Emails/Attachments | PILGRIMS-0009257844 | PILGRIMS-0009257847 | 4 |
| Emails/Attachments | PILGRIMS-0009257849 | PILGRIMS-0009257851 | 3 |
| Emails/Attachments | PILGRIMS-0009257853 | PILGRIMS-0009257855 | 3 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009257858 | PILGRIMS-0009257858 | 1 |
| Emails/Attachments | PILGRIMS-0009257863 | PILGRIMS-0009257863 | 1 |
| Emails/Attachments | PILGRIMS-0009257867 | PILGRIMS-0009257868 | 2 |
| Emails/Attachments | PILGRIMS-0009257870 | PILGRIMS-0009257870 | 1 |
| Emails/Attachments | PILGRIMS-0009257872 | PILGRIMS-0009257872 | 1 |
| Emails/Attachments | PILGRIMS-0009257875 | PILGRIMS-0009257875 | 1 |
| Emails/Attachments | PILGRIMS-0009257877 | PILGRIMS-0009257892 | 16 |
| Emails/Attachments | PILGRIMS-0009257894 | PILGRIMS-0009257900 | 7 |
| Emails/Attachments | PILGRIMS-0009257904 | PILGRIMS-0009257908 | 5 |
| Emails/Attachments | PILGRIMS-0009257910 | PILGRIMS-0009257910 | 1 |
| Emails/Attachments | PILGRIMS-0009257912 | PILGRIMS-0009257912 | 1 |
| Emails/Attachments | PILGRIMS-0009257915 | PILGRIMS-0009257917 | 3 |
| Emails/Attachments | PILGRIMS-0009257919 | PILGRIMS-0009257922 | 4 |
| Emails/Attachments | PILGRIMS-0009257924 | PILGRIMS-0009257927 | 4 |
| Emails/Attachments | PILGRIMS-0009257929 | PILGRIMS-0009257929 | 1 |
| Emails/Attachments | PILGRIMS-0009257931 | PILGRIMS-0009257932 | 2 |
| Emails/Attachments | PILGRIMS-0009257934 | PILGRIMS-0009257935 | 2 |
| Emails/Attachments | PILGRIMS-0009257948 | PILGRIMS-0009257948 | 1 |
| Emails/Attachments | PILGRIMS-0009257955 | PILGRIMS-0009257958 | 2 |
| Emails/Attachments | PILGRIMS-0009257961 | PILGRIMS-0009257981 | 21 |
| Emails/Attachments | PILGRIMS-0009257983 | PILGRIMS-0009257986 | 4 |
| Emails/Attachments | PILGRIMS-0009257990 | PILGRIMS-0009257992 | 3 |
| Emails/Attachments | PILGRIMS-0009257994 | PILGRIMS-0009257994 | 1 |
| Emails/Attachments | PILGRIMS-0009257998 | PILGRIMS-0009257998 | 1 |
| Emails/Attachments | PILGRIMS-0009258003 | PILGRIMS-0009258013 | 11 |
| Emails/Attachments | PILGRIMS-0009258015 | PILGRIMS-0009258015 | 1 |
| Emails/Attachments | PILGRIMS-0009258018 | PILGRIMS-0009258018 | 1 |
| Emails/Attachments | PILGRIMS-0009258020 | PILGRIMS-0009258028 | 9 |
| Emails/Attachments | PILGRIMS-0009258030 | PILGRIMS-0009258031 | 2 |
| Emails/Attachments | PILGRIMS-0009258033 | PILGRIMS-0009258052 | 18 |
| Emails/Attachments | PILGRIMS-0009258054 | PILGRIMS-0009258081 | 22 |
| Emails/Attachments | PILGRIMS-0009258098 | PILGRIMS-0009258111 | 11 |
| Emails/Attachments | PILGRIMS-0009258114 | PILGRIMS-0009258116 | 3 |
| Emails/Attachments | PILGRIMS-0009258121 | PILGRIMS-0009258121 | 1 |
| Emails/Attachments | PILGRIMS-0009258123 | PILGRIMS-0009258131 | 9 |
| Emails/Attachments | PILGRIMS-0009258136 | PILGRIMS-0009258137 | 2 |
| Emails/Attachments | PILGRIMS-0009258139 | PILGRIMS-0009258139 | 1 |
| Emails/Attachments | PILGRIMS-0009258142 | PILGRIMS-0009258157 | 16 |
| Emails/Attachments | PILGRIMS-0009258159 | PILGRIMS-0009258161 | 3 |
| Emails/Attachments | PILGRIMS-0009258165 | PILGRIMS-0009258175 | 11 |
| Emails/Attachments | PILGRIMS-0009258177 | PILGRIMS-0009258179 | 3 |
| Emails/Attachments | PILGRIMS-0009258181 | PILGRIMS-0009258184 | 4 |
| Emails/Attachments | PILGRIMS-0009258186 | PILGRIMS-0009258200 | 13 |
| Emails/Attachments | PILGRIMS-0009258202 | PILGRIMS-0009258205 | 4 |
| Emails/Attachments | PILGRIMS-0009258213 | PILGRIMS-0009258236 | 24 |
| Emails/Attachments | PILGRIMS-0009258238 | PILGRIMS-0009258238 | 1 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009258240 | PILGRIMS-0009258243 | 4 |
| Emails/Attachments | PILGRIMS-0009258245 | PILGRIMS-0009258247 | 3 |
| Emails/Attachments | PILGRIMS-0009258251 | PILGRIMS-0009258251 | 1 |
| Emails/Attachments | PILGRIMS-0009258253 | PILGRIMS-0009258256 | 4 |
| Emails/Attachments | PILGRIMS-0009258259 | PILGRIMS-0009258259 | 1 |
| Emails/Attachments | PILGRIMS-0009258262 | PILGRIMS-0009258268 | 7 |
| Emails/Attachments | PILGRIMS-0009258271 | PILGRIMS-0009258274 | 4 |
| Emails/Attachments | PILGRIMS-0009258278 | PILGRIMS-0009258284 | 7 |
| Emails/Attachments | PILGRIMS-0009258288 | PILGRIMS-0009258288 | 1 |
| Emails/Attachments | PILGRIMS-0009258292 | PILGRIMS-0009258293 | 2 |
| Emails/Attachments | PILGRIMS-0009258299 | PILGRIMS-0009258300 | 2 |
| Emails/Attachments | PILGRIMS-0009258304 | PILGRIMS-0009258305 | 2 |
| Emails/Attachments | PILGRIMS-0009258314 | PILGRIMS-0009258323 | 10 |
| Emails/Attachments | PILGRIMS-0009258325 | PILGRIMS-0009258327 | 3 |
| Emails/Attachments | PILGRIMS-0009258329 | PILGRIMS-0009258331 | 3 |
| Emails/Attachments | PILGRIMS-0009258333 | PILGRIMS-0009258341 | 9 |
| Emails/Attachments | PILGRIMS-0009258343 | PILGRIMS-0009258344 | 2 |
| Emails/Attachments | PILGRIMS-0009258349 | PILGRIMS-0009258350 | 2 |
| Emails/Attachments | PILGRIMS-0009258354 | PILGRIMS-0009258358 | 5 |
| Emails/Attachments | PILGRIMS-0009258361 | PILGRIMS-0009258380 | 16 |
| Emails/Attachments | PILGRIMS-0009258382 | PILGRIMS-0009258386 | 3 |
| Emails/Attachments | PILGRIMS-0009258388 | PILGRIMS-0009258393 | 6 |
| Emails/Attachments | PILGRIMS-0009258396 | PILGRIMS-0009258396 | 1 |
| Emails/Attachments | PILGRIMS-0009258398 | PILGRIMS-0009258398 | 1 |
| Emails/Attachments | PILGRIMS-0009258400 | PILGRIMS-0009258400 | 1 |
| Emails/Attachments | PILGRIMS-0009258404 | PILGRIMS-0009258410 | 6 |
| Emails/Attachments | PILGRIMS-0009258412 | PILGRIMS-0009258414 | 3 |
| Emails/Attachments | PILGRIMS-0009258417 | PILGRIMS-0009258417 | 1 |
| Emails/Attachments | PILGRIMS-0009258420 | PILGRIMS-0009258425 | 4 |
| Emails/Attachments | PILGRIMS-0009258427 | PILGRIMS-0009258437 | 9 |
| Emails/Attachments | PILGRIMS-0009258439 | PILGRIMS-0009258442 | 4 |
| Emails/Attachments | PILGRIMS-0009258444 | PILGRIMS-0009258446 | 3 |
| Emails/Attachments | PILGRIMS-0009258449 | PILGRIMS-0009258451 | 3 |
| Emails/Attachments | PILGRIMS-0009258454 | PILGRIMS-0009258454 | 1 |
| Emails/Attachments | PILGRIMS-0009258465 | PILGRIMS-0009258470 | 6 |
| Emails/Attachments | PILGRIMS-0009258472 | PILGRIMS-0009258473 | 2 |
| Emails/Attachments | PILGRIMS-0009258475 | PILGRIMS-0009258490 | 15 |
| Emails/Attachments | PILGRIMS-0009258492 | PILGRIMS-0009258494 | 3 |
| Emails/Attachments | PILGRIMS-0009258496 | PILGRIMS-0009258497 | 2 |
| Emails/Attachments | PILGRIMS-0009258501 | PILGRIMS-0009258508 | 8 |
| Emails/Attachments | PILGRIMS-0009258514 | PILGRIMS-0009258514 | 1 |
| Emails/Attachments | PILGRIMS-0009258516 | PILGRIMS-0009258531 | 16 |
| Emails/Attachments | PILGRIMS-0009258533 | PILGRIMS-0009258533 | 1 |
| Emails/Attachments | PILGRIMS-0009258539 | PILGRIMS-0009258541 | 1 |
| Emails/Attachments | PILGRIMS-0009258543 | PILGRIMS-0009258552 | 10 |
| Emails/Attachments | PILGRIMS-0009258554 | PILGRIMS-0009258566 | 10 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009258570 | PILGRIMS-0009258570 | 1 |
| Emails/Attachments | PILGRIMS-0009258574 | PILGRIMS-0009258577 | 4 |
| Emails/Attachments | PILGRIMS-0009258582 | PILGRIMS-0009258586 | 5 |
| Emails/Attachments | PILGRIMS-0009258593 | PILGRIMS-0009258593 | 1 |
| Emails/Attachments | PILGRIMS-0009258596 | PILGRIMS-0009258596 | 1 |
| Emails/Attachments | PILGRIMS-0009258598 | PILGRIMS-0009258602 | 2 |
| Emails/Attachments | PILGRIMS-0009258606 | PILGRIMS-0009258616 | 11 |
| Emails/Attachments | PILGRIMS-0009258620 | PILGRIMS-0009258633 | 14 |
| Emails/Attachments | PILGRIMS-0009258637 | PILGRIMS-0009258644 | 8 |
| Emails/Attachments | PILGRIMS-0009258647 | PILGRIMS-0009258647 | 1 |
| Emails/Attachments | PILGRIMS-0009258649 | PILGRIMS-0009258653 | 5 |
| Emails/Attachments | PILGRIMS-0009258658 | PILGRIMS-0009258658 | 1 |
| Emails/Attachments | PILGRIMS-0009258661 | PILGRIMS-0009258667 | 6 |
| Emails/Attachments | PILGRIMS-0009258669 | PILGRIMS-0009258674 | 6 |
| Emails/Attachments | PILGRIMS-0009258676 | PILGRIMS-0009258694 | 19 |
| Emails/Attachments | PILGRIMS-0009258696 | PILGRIMS-0009258696 | 1 |
| Emails/Attachments | PILGRIMS-0009258699 | PILGRIMS-0009258700 | 2 |
| Emails/Attachments | PILGRIMS-0009258704 | PILGRIMS-0009258707 | 4 |
| Emails/Attachments | PILGRIMS-0009258710 | PILGRIMS-0009258714 | 5 |
| Emails/Attachments | PILGRIMS-0009258716 | PILGRIMS-0009258729 | 13 |
| Emails/Attachments | PILGRIMS-0009258732 | PILGRIMS-0009258734 | 3 |
| Emails/Attachments | PILGRIMS-0009258740 | PILGRIMS-0009258741 | 2 |
| Emails/Attachments | PILGRIMS-0009258747 | PILGRIMS-0009258749 | 3 |
| Emails/Attachments | PILGRIMS-0009258753 | PILGRIMS-0009258754 | 2 |
| Emails/Attachments | PILGRIMS-0009258757 | PILGRIMS-0009258760 | 4 |
| Emails/Attachments | PILGRIMS-0009258762 | PILGRIMS-0009258762 | 1 |
| Emails/Attachments | PILGRIMS-0009258764 | PILGRIMS-0009258765 | 2 |
| Emails/Attachments | PILGRIMS-0009258768 | PILGRIMS-0009258769 | 2 |
| Emails/Attachments | PILGRIMS-0009258773 | PILGRIMS-0009258773 | 1 |
| Emails/Attachments | PILGRIMS-0009258775 | PILGRIMS-0009258798 | 18 |
| Emails/Attachments | PILGRIMS-0009258800 | PILGRIMS-0009258800 | 1 |
| Emails/Attachments | PILGRIMS-0009258803 | PILGRIMS-0009258813 | 8 |
| Emails/Attachments | PILGRIMS-0009258815 | PILGRIMS-0009258815 | 1 |
| Emails/Attachments | PILGRIMS-0009258817 | PILGRIMS-0009258826 | 10 |
| Emails/Attachments | PILGRIMS-0009258829 | PILGRIMS-0009258829 | 1 |
| Emails/Attachments | PILGRIMS-0009258831 | PILGRIMS-0009258843 | 9 |
| Emails/Attachments | PILGRIMS-0009258846 | PILGRIMS-0009258847 | 2 |
| Emails/Attachments | PILGRIMS-0009258849 | PILGRIMS-0009258856 | 6 |
| Emails/Attachments | PILGRIMS-0009258864 | PILGRIMS-0009258869 | 4 |
| Emails/Attachments | PILGRIMS-0009258871 | PILGRIMS-0009258871 | 1 |
| Emails/Attachments | PILGRIMS-0009258873 | PILGRIMS-0009258896 | 22 |
| Emails/Attachments | PILGRIMS-0009258898 | PILGRIMS-0009258899 | 2 |
| Emails/Attachments | PILGRIMS-0009258903 | PILGRIMS-0009258907 | 5 |
| Emails/Attachments | PILGRIMS-0009258910 | PILGRIMS-0009258920 | 7 |
| Emails/Attachments | PILGRIMS-0009258922 | PILGRIMS-0009258922 | 1 |
| Emails/Attachments | PILGRIMS-0009258924 | PILGRIMS-0009258930 | 7 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009258933 | PILGRIMS-0009258934 | 2 |
| Emails/Attachments | PILGRIMS-0009258937 | PILGRIMS-0009258939 | 3 |
| Emails/Attachments | PILGRIMS-0009258943 | PILGRIMS-0009258943 | 1 |
| Emails/Attachments | PILGRIMS-0009258945 | PILGRIMS-0009258945 | 1 |
| Emails/Attachments | PILGRIMS-0009258951 | PILGRIMS-0009258955 | 3 |
| Emails/Attachments | PILGRIMS-0009258957 | PILGRIMS-0009258957 | 1 |
| Emails/Attachments | PILGRIMS-0009258959 | PILGRIMS-0009258959 | 1 |
| Emails/Attachments | PILGRIMS-0009258961 | PILGRIMS-0009258967 | 5 |
| Emails/Attachments | PILGRIMS-0009258969 | PILGRIMS-0009258973 | 5 |
| Emails/Attachments | PILGRIMS-0009258975 | PILGRIMS-0009258976 | 2 |
| Emails/Attachments | PILGRIMS-0009258982 | PILGRIMS-0009258983 | 2 |
| Emails/Attachments | PILGRIMS-0009259047 | PILGRIMS-0009259059 | 13 |
| Emails/Attachments | PILGRIMS-0009259064 | PILGRIMS-0009259069 | 6 |
| Emails/Attachments | PILGRIMS-0009259072 | PILGRIMS-0009259072 | 1 |
| Emails/Attachments | PILGRIMS-0009259074 | PILGRIMS-0009259074 | 1 |
| Emails/Attachments | PILGRIMS-0009259076 | PILGRIMS-0009259081 | 5 |
| Emails/Attachments | PILGRIMS-0009259083 | PILGRIMS-0009259088 | 6 |
| Emails/Attachments | PILGRIMS-0009259092 | PILGRIMS-0009259092 | 1 |
| Emails/Attachments | PILGRIMS-0009259096 | PILGRIMS-0009259096 | 1 |
| Emails/Attachments | PILGRIMS-0009259099 | PILGRIMS-0009259100 | 2 |
| Emails/Attachments | PILGRIMS-0009259103 | PILGRIMS-0009259119 | 17 |
| Emails/Attachments | PILGRIMS-0009259121 | PILGRIMS-0009259132 | 12 |
| Emails/Attachments | PILGRIMS-0009259136 | PILGRIMS-0009259144 | 9 |
| Emails/Attachments | PILGRIMS-0009259149 | PILGRIMS-0009259180 | 32 |
| Emails/Attachments | PILGRIMS-0009259182 | PILGRIMS-0009259182 | 1 |
| Emails/Attachments | PILGRIMS-0009259186 | PILGRIMS-0009259197 | 12 |
| Emails/Attachments | PILGRIMS-0009259200 | PILGRIMS-0009259203 | 4 |
| Emails/Attachments | PILGRIMS-0009259209 | PILGRIMS-0009259209 | 1 |
| Emails/Attachments | PILGRIMS-0009259225 | PILGRIMS-0009259226 | 2 |
| Emails/Attachments | PILGRIMS-0009259229 | PILGRIMS-0009259230 | 2 |
| Emails/Attachments | PILGRIMS-0009259232 | PILGRIMS-0009259233 | 2 |
| Emails/Attachments | PILGRIMS-0009259236 | PILGRIMS-0009259237 | 2 |
| Emails/Attachments | PILGRIMS-0009259240 | PILGRIMS-0009259248 | 9 |
| Emails/Attachments | PILGRIMS-0009259250 | PILGRIMS-0009259268 | 19 |
| Emails/Attachments | PILGRIMS-0009259271 | PILGRIMS-0009259280 | 10 |
| Emails/Attachments | PILGRIMS-0009259282 | PILGRIMS-0009259284 | 3 |
| Emails/Attachments | PILGRIMS-0009259286 | PILGRIMS-0009259289 | 4 |
| Emails/Attachments | PILGRIMS-0009259292 | PILGRIMS-0009259296 | 5 |
| Emails/Attachments | PILGRIMS-0009259298 | PILGRIMS-0009259299 | 2 |
| Emails/Attachments | PILGRIMS-0009259301 | PILGRIMS-0009259302 | 2 |
| Emails/Attachments | PILGRIMS-0009259305 | PILGRIMS-0009259307 | 3 |
| Emails/Attachments | PILGRIMS-0009259309 | PILGRIMS-0009259313 | 5 |
| Emails/Attachments | PILGRIMS-0009259315 | PILGRIMS-0009259315 | 1 |
| Emails/Attachments | PILGRIMS-0009259320 | PILGRIMS-0009259320 | 1 |
| Emails/Attachments | PILGRIMS-0009259322 | PILGRIMS-0009259352 | 31 |
| Emails/Attachments | PILGRIMS-0009259354 | PILGRIMS-0009259358 | 5 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009259360 | PILGRIMS-0009259365 | 3 |
| Emails/Attachments | PILGRIMS-0009259367 | PILGRIMS-0009259368 | 1 |
| Emails/Attachments | PILGRIMS-0009259370 | PILGRIMS-0009259371 | 1 |
| Emails/Attachments | PILGRIMS-0009259373 | PILGRIMS-0009259374 | 2 |
| Emails/Attachments | PILGRIMS-0009259381 | PILGRIMS-0009259389 | 9 |
| Emails/Attachments | PILGRIMS-0009259393 | PILGRIMS-0009259393 | 1 |
| Emails/Attachments | PILGRIMS-0009259395 | PILGRIMS-0009259396 | 2 |
| Emails/Attachments | PILGRIMS-0009259398 | PILGRIMS-0009259400 | 3 |
| Emails/Attachments | PILGRIMS-0009259402 | PILGRIMS-0009259406 | 5 |
| Emails/Attachments | PILGRIMS-0009259408 | PILGRIMS-0009259409 | 2 |
| Emails/Attachments | PILGRIMS-0009259411 | PILGRIMS-0009259415 | 5 |
| Emails/Attachments | PILGRIMS-0009259417 | PILGRIMS-0009259417 | 1 |
| Emails/Attachments | PILGRIMS-0009259419 | PILGRIMS-0009259423 | 5 |
| Emails/Attachments | PILGRIMS-0009259438 | PILGRIMS-0009259439 | 1 |
| Emails/Attachments | PILGRIMS-0009259444 | PILGRIMS-0009259453 | 10 |
| Emails/Attachments | PILGRIMS-0009259455 | PILGRIMS-0009259459 | 5 |
| Emails/Attachments | PILGRIMS-0009259461 | PILGRIMS-0009259462 | 2 |
| Emails/Attachments | PILGRIMS-0009259464 | PILGRIMS-0009259474 | 11 |
| Emails/Attachments | PILGRIMS-0009259477 | PILGRIMS-0009259478 | 2 |
| Emails/Attachments | PILGRIMS-0009259480 | PILGRIMS-0009259488 | 9 |
| Emails/Attachments | PILGRIMS-0009259490 | PILGRIMS-0009259492 | 3 |
| Emails/Attachments | PILGRIMS-0009259496 | PILGRIMS-0009259496 | 1 |
| Emails/Attachments | PILGRIMS-0009259498 | PILGRIMS-0009259504 | 7 |
| Emails/Attachments | PILGRIMS-0009259508 | PILGRIMS-0009259534 | 22 |
| Emails/Attachments | PILGRIMS-0009259541 | PILGRIMS-0009259554 | 10 |
| Emails/Attachments | PILGRIMS-0009259558 | PILGRIMS-0009259561 | 4 |
| Emails/Attachments | PILGRIMS-0009259563 | PILGRIMS-0009259563 | 1 |
| Emails/Attachments | PILGRIMS-0009259567 | PILGRIMS-0009259599 | 29 |
| Emails/Attachments | PILGRIMS-0009259602 | PILGRIMS-0009259627 | 26 |
| Emails/Attachments | PILGRIMS-0009259631 | PILGRIMS-0009259631 | 1 |
| Emails/Attachments | PILGRIMS-0009259636 | PILGRIMS-0009259638 | 3 |
| Emails/Attachments | PILGRIMS-0009259644 | PILGRIMS-0009259655 | 12 |
| Emails/Attachments | PILGRIMS-0009259659 | PILGRIMS-0009259659 | 1 |
| Emails/Attachments | PILGRIMS-0009259662 | PILGRIMS-0009259662 | 1 |
| Emails/Attachments | PILGRIMS-0009259665 | PILGRIMS-0009259670 | 6 |
| Emails/Attachments | PILGRIMS-0009259674 | PILGRIMS-0009259681 | 8 |
| Emails/Attachments | PILGRIMS-0009259683 | PILGRIMS-0009259693 | 11 |
| Emails/Attachments | PILGRIMS-0009259695 | PILGRIMS-0009259696 | 2 |
| Emails/Attachments | PILGRIMS-0009259698 | PILGRIMS-0009259708 | 11 |
| Emails/Attachments | PILGRIMS-0009259710 | PILGRIMS-0009259738 | 29 |
| Emails/Attachments | PILGRIMS-0009259740 | PILGRIMS-0009259748 | 9 |
| Emails/Attachments | PILGRIMS-0009259750 | PILGRIMS-0009259753 | 4 |
| Emails/Attachments | PILGRIMS-0009259760 | PILGRIMS-0009259766 | 7 |
| Emails/Attachments | PILGRIMS-0009259769 | PILGRIMS-0009259781 | 13 |
| Emails/Attachments | PILGRIMS-0009259784 | PILGRIMS-0009259785 | 2 |
| Emails/Attachments | PILGRIMS-0009259788 | PILGRIMS-0009259788 | 1 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009259790 | PILGRIMS-0009259792 | 1 |
| Emails/Attachments | PILGRIMS-0009259794 | PILGRIMS-0009259794 | 1 |
| Emails/Attachments | PILGRIMS-0009259796 | PILGRIMS-0009259796 | 1 |
| Emails/Attachments | PILGRIMS-0009259798 | PILGRIMS-0009259802 | 5 |
| Emails/Attachments | PILGRIMS-0009259804 | PILGRIMS-0009259805 | 2 |
| Emails/Attachments | PILGRIMS-0009259807 | PILGRIMS-0009259808 | 2 |
| Emails/Attachments | PILGRIMS-0009259810 | PILGRIMS-0009259811 | 2 |
| Emails/Attachments | PILGRIMS-0009259814 | PILGRIMS-0009259823 | 10 |
| Emails/Attachments | PILGRIMS-0009259825 | PILGRIMS-0009259827 | 3 |
| Emails/Attachments | PILGRIMS-0009259829 | PILGRIMS-0009259835 | 7 |
| Emails/Attachments | PILGRIMS-0009259837 | PILGRIMS-0009259841 | 5 |
| Emails/Attachments | PILGRIMS-0009259844 | PILGRIMS-0009259848 | 5 |
| Emails/Attachments | PILGRIMS-0009259851 | PILGRIMS-0009259854 | 4 |
| Emails/Attachments | PILGRIMS-0009259856 | PILGRIMS-0009259856 | 1 |
| Emails/Attachments | PILGRIMS-0009259859 | PILGRIMS-0009259859 | 1 |
| Emails/Attachments | PILGRIMS-0009259863 | PILGRIMS-0009259863 | 1 |
| Emails/Attachments | PILGRIMS-0009259866 | PILGRIMS-0009259866 | 1 |
| Emails/Attachments | PILGRIMS-0009259872 | PILGRIMS-0009259873 | 2 |
| Emails/Attachments | PILGRIMS-0009259876 | PILGRIMS-0009259892 | 14 |
| Emails/Attachments | PILGRIMS-0009259896 | PILGRIMS-0009259896 | 1 |
| Emails/Attachments | PILGRIMS-0009259898 | PILGRIMS-0009259914 | 17 |
| Emails/Attachments | PILGRIMS-0009259916 | PILGRIMS-0009259927 | 8 |
| Emails/Attachments | PILGRIMS-0009259929 | PILGRIMS-0009259929 | 1 |
| Emails/Attachments | PILGRIMS-0009259933 | PILGRIMS-0009259935 | 3 |
| Emails/Attachments | PILGRIMS-0009259937 | PILGRIMS-0009259941 | 5 |
| Emails/Attachments | PILGRIMS-0009259943 | PILGRIMS-0009259949 | 5 |
| Emails/Attachments | PILGRIMS-0009259953 | PILGRIMS-0009259953 | 1 |
| Emails/Attachments | PILGRIMS-0009259956 | PILGRIMS-0009259960 | 5 |
| Emails/Attachments | PILGRIMS-0009259962 | PILGRIMS-0009259972 | 11 |
| Emails/Attachments | PILGRIMS-0009259974 | PILGRIMS-0009259974 | 1 |
| Emails/Attachments | PILGRIMS-0009259976 | PILGRIMS-0009259977 | 1 |
| Emails/Attachments | PILGRIMS-0009259979 | PILGRIMS-0009259982 | 4 |
| Emails/Attachments | PILGRIMS-0009259987 | PILGRIMS-0009259987 | 1 |
| Emails/Attachments | PILGRIMS-0009259989 | PILGRIMS-0009259991 | 1 |
| Emails/Attachments | PILGRIMS-0009259993 | PILGRIMS-0009259993 | 1 |
| Emails/Attachments | PILGRIMS-0009259995 | PILGRIMS-0009260009 | 15 |
| Emails/Attachments | PILGRIMS-0009260019 | PILGRIMS-0009260019 | 1 |
| Emails/Attachments | PILGRIMS-0009260022 | PILGRIMS-0009260022 | 1 |
| Emails/Attachments | PILGRIMS-0009260025 | PILGRIMS-0009260029 | 5 |
| Emails/Attachments | PILGRIMS-0009260031 | PILGRIMS-0009260036 | 5 |
| Emails/Attachments | PILGRIMS-0009260038 | PILGRIMS-0009260043 | 6 |
| Emails/Attachments | PILGRIMS-0009260045 | PILGRIMS-0009260046 | 2 |
| Emails/Attachments | PILGRIMS-0009260048 | PILGRIMS-0009260048 | 1 |
| Emails/Attachments | PILGRIMS-0009260050 | PILGRIMS-0009260050 | 1 |
| Emails/Attachments | PILGRIMS-0009260052 | PILGRIMS-0009260054 | 3 |
| Emails/Attachments | PILGRIMS-0009260056 | PILGRIMS-0009260069 | 14 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009260072 | PILGRIMS-0009260072 | 1 |
| Emails/Attachments | PILGRIMS-0009260076 | PILGRIMS-0009260083 | 8 |
| Emails/Attachments | PILGRIMS-0009260085 | PILGRIMS-0009260087 | 3 |
| Emails/Attachments | PILGRIMS-0009260090 | PILGRIMS-0009260091 | 2 |
| Emails/Attachments | PILGRIMS-0009260095 | PILGRIMS-0009260095 | 1 |
| Emails/Attachments | PILGRIMS-0009260101 | PILGRIMS-0009260101 | 1 |
| Emails/Attachments | PILGRIMS-0009260104 | PILGRIMS-0009260104 | 1 |
| Emails/Attachments | PILGRIMS-0009260106 | PILGRIMS-0009260108 | 2 |
| Emails/Attachments | PILGRIMS-0009260111 | PILGRIMS-0009260127 | 13 |
| Emails/Attachments | PILGRIMS-0009260129 | PILGRIMS-0009260134 | 6 |
| Emails/Attachments | PILGRIMS-0009260136 | PILGRIMS-0009260141 | 6 |
| Emails/Attachments | PILGRIMS-0009260143 | PILGRIMS-0009260149 | 7 |
| Emails/Attachments | PILGRIMS-0009260151 | PILGRIMS-0009260156 | 6 |
| Emails/Attachments | PILGRIMS-0009260158 | PILGRIMS-0009260166 | 7 |
| Emails/Attachments | PILGRIMS-0009260169 | PILGRIMS-0009260171 | 3 |
| Emails/Attachments | PILGRIMS-0009260173 | PILGRIMS-0009260175 | 2 |
| Emails/Attachments | PILGRIMS-0009260179 | PILGRIMS-0009260179 | 1 |
| Emails/Attachments | PILGRIMS-0009260183 | PILGRIMS-0009260192 | 9 |
| Emails/Attachments | PILGRIMS-0009260194 | PILGRIMS-0009260197 | 4 |
| Emails/Attachments | PILGRIMS-0009260199 | PILGRIMS-0009260199 | 1 |
| Emails/Attachments | PILGRIMS-0009260201 | PILGRIMS-0009260201 | 1 |
| Emails/Attachments | PILGRIMS-0009260203 | PILGRIMS-0009260206 | 3 |
| Emails/Attachments | PILGRIMS-0009260209 | PILGRIMS-0009260211 | 3 |
| Emails/Attachments | PILGRIMS-0009260213 | PILGRIMS-0009260213 | 1 |
| Emails/Attachments | PILGRIMS-0009260215 | PILGRIMS-0009260236 | 22 |
| Emails/Attachments | PILGRIMS-0009260238 | PILGRIMS-0009260244 | 7 |
| Emails/Attachments | PILGRIMS-0009260246 | PILGRIMS-0009260249 | 4 |
| Emails/Attachments | PILGRIMS-0009260251 | PILGRIMS-0009260253 | 2 |
| Emails/Attachments | PILGRIMS-0009260255 | PILGRIMS-0009260259 | 5 |
| Emails/Attachments | PILGRIMS-0009260262 | PILGRIMS-0009260262 | 1 |
| Emails/Attachments | PILGRIMS-0009260264 | PILGRIMS-0009260270 | 7 |
| Emails/Attachments | PILGRIMS-0009260272 | PILGRIMS-0009260273 | 2 |
| Emails/Attachments | PILGRIMS-0009260275 | PILGRIMS-0009260277 | 3 |
| Emails/Attachments | PILGRIMS-0009260279 | PILGRIMS-0009260279 | 1 |
| Emails/Attachments | PILGRIMS-0009260281 | PILGRIMS-0009260286 | 6 |
| Emails/Attachments | PILGRIMS-0009260289 | PILGRIMS-0009260290 | 2 |
| Emails/Attachments | PILGRIMS-0009260295 | PILGRIMS-0009260295 | 1 |
| Emails/Attachments | PILGRIMS-0009260298 | PILGRIMS-0009260302 | 5 |
| Emails/Attachments | PILGRIMS-0009260304 | PILGRIMS-0009260309 | 6 |
| Emails/Attachments | PILGRIMS-0009260311 | PILGRIMS-0009260314 | 4 |
| Emails/Attachments | PILGRIMS-0009260316 | PILGRIMS-0009260325 | 10 |
| Emails/Attachments | PILGRIMS-0009260327 | PILGRIMS-0009260327 | 1 |
| Emails/Attachments | PILGRIMS-0009260329 | PILGRIMS-0009260350 | 20 |
| Emails/Attachments | PILGRIMS-0009260352 | PILGRIMS-0009260352 | 1 |
| Emails/Attachments | PILGRIMS-0009260355 | PILGRIMS-0009260356 | 2 |
| Emails/Attachments | PILGRIMS-0009260359 | PILGRIMS-0009260370 | 11 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009260372 | PILGRIMS-0009260373 | 2 |
| Emails/Attachments | PILGRIMS-0009260378 | PILGRIMS-0009260379 | 2 |
| Emails/Attachments | PILGRIMS-0009260381 | PILGRIMS-0009260387 | 7 |
| Emails/Attachments | PILGRIMS-0009260389 | PILGRIMS-0009260389 | 1 |
| Emails/Attachments | PILGRIMS-0009260391 | PILGRIMS-0009260392 | 2 |
| Emails/Attachments | PILGRIMS-0009260394 | PILGRIMS-0009260398 | 5 |
| Emails/Attachments | PILGRIMS-0009260400 | PILGRIMS-0009260401 | 2 |
| Emails/Attachments | PILGRIMS-0009260404 | PILGRIMS-0009260404 | 1 |
| Emails/Attachments | PILGRIMS-0009260406 | PILGRIMS-0009260409 | 4 |
| Emails/Attachments | PILGRIMS-0009260415 | PILGRIMS-0009260438 | 20 |
| Emails/Attachments | PILGRIMS-0009260440 | PILGRIMS-0009260445 | 6 |
| Emails/Attachments | PILGRIMS-0009260447 | PILGRIMS-0009260447 | 1 |
| Emails/Attachments | PILGRIMS-0009260449 | PILGRIMS-0009260451 | 3 |
| Emails/Attachments | PILGRIMS-0009260454 | PILGRIMS-0009260455 | 2 |
| Emails/Attachments | PILGRIMS-0009260461 | PILGRIMS-0009260462 | 2 |
| Emails/Attachments | PILGRIMS-0009260464 | PILGRIMS-0009260467 | 4 |
| Emails/Attachments | PILGRIMS-0009260469 | PILGRIMS-0009260493 | 25 |
| Emails/Attachments | PILGRIMS-0009260495 | PILGRIMS-0009260511 | 15 |
| Emails/Attachments | PILGRIMS-0009260513 | PILGRIMS-0009260524 | 12 |
| Emails/Attachments | PILGRIMS-0009260527 | PILGRIMS-0009260527 | 1 |
| Emails/Attachments | PILGRIMS-0009260529 | PILGRIMS-0009260532 | 4 |
| Emails/Attachments | PILGRIMS-0009260534 | PILGRIMS-0009260549 | 15 |
| Emails/Attachments | PILGRIMS-0009260552 | PILGRIMS-0009260570 | 14 |
| Emails/Attachments | PILGRIMS-0009260572 | PILGRIMS-0009260592 | 18 |
| Emails/Attachments | PILGRIMS-0009260599 | PILGRIMS-0009260600 | 1 |
| Emails/Attachments | PILGRIMS-0009260602 | PILGRIMS-0009260603 | 2 |
| Emails/Attachments | PILGRIMS-0009260605 | PILGRIMS-0009260619 | 4 |
| Emails/Attachments | PILGRIMS-0009260710 | PILGRIMS-0009260713 | 4 |
| Emails/Attachments | PILGRIMS-0009260716 | PILGRIMS-0009260717 | 2 |
| Emails/Attachments | PILGRIMS-0009260720 | PILGRIMS-0009260724 | 5 |
| Emails/Attachments | PILGRIMS-0009260726 | PILGRIMS-0009260742 | 16 |
| Emails/Attachments | PILGRIMS-0009260751 | PILGRIMS-0009260752 | 1 |
| Emails/Attachments | PILGRIMS-0009260758 | PILGRIMS-0009260764 | 7 |
| Emails/Attachments | PILGRIMS-0009260766 | PILGRIMS-0009260766 | 1 |
| Emails/Attachments | PILGRIMS-0009260769 | PILGRIMS-0009260771 | 3 |
| Emails/Attachments | PILGRIMS-0009260777 | PILGRIMS-0009260778 | 2 |
| Emails/Attachments | PILGRIMS-0009260780 | PILGRIMS-0009260788 | 9 |
| Emails/Attachments | PILGRIMS-0009260792 | PILGRIMS-0009260793 | 2 |
| Emails/Attachments | PILGRIMS-0009260795 | PILGRIMS-0009260795 | 1 |
| Emails/Attachments | PILGRIMS-0009260797 | PILGRIMS-0009260800 | 4 |
| Emails/Attachments | PILGRIMS-0009260802 | PILGRIMS-0009260805 | 4 |
| Emails/Attachments | PILGRIMS-0009260807 | PILGRIMS-0009260807 | 1 |
| Emails/Attachments | PILGRIMS-0009260810 | PILGRIMS-0009260832 | 19 |
| Emails/Attachments | PILGRIMS-0009260834 | PILGRIMS-0009260836 | 3 |
| Emails/Attachments | PILGRIMS-0009260838 | PILGRIMS-0009260839 | 2 |
| Emails/Attachments | PILGRIMS-0009260841 | PILGRIMS-0009260845 | 5 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009260848 | PILGRIMS-0009260849 | 2 |
| Emails/Attachments | PILGRIMS-0009260852 | PILGRIMS-0009260853 | 2 |
| Emails/Attachments | PILGRIMS-0009260860 | PILGRIMS-0009260860 | 1 |
| Emails/Attachments | PILGRIMS-0009260864 | PILGRIMS-0009260864 | 1 |
| Emails/Attachments | PILGRIMS-0009260866 | PILGRIMS-0009260875 | 10 |
| Emails/Attachments | PILGRIMS-0009260877 | PILGRIMS-0009260879 | 3 |
| Emails/Attachments | PILGRIMS-0009260882 | PILGRIMS-0009260885 | 4 |
| Emails/Attachments | PILGRIMS-0009260887 | PILGRIMS-0009260887 | 1 |
| Emails/Attachments | PILGRIMS-0009260889 | PILGRIMS-0009260904 | 15 |
| Emails/Attachments | PILGRIMS-0009260906 | PILGRIMS-0009260914 | 9 |
| Emails/Attachments | PILGRIMS-0009260916 | PILGRIMS-0009260918 | 3 |
| Emails/Attachments | PILGRIMS-0009260920 | PILGRIMS-0009260920 | 1 |
| Emails/Attachments | PILGRIMS-0009260922 | PILGRIMS-0009260928 | 7 |
| Emails/Attachments | PILGRIMS-0009260930 | PILGRIMS-0009260935 | 4 |
| Emails/Attachments | PILGRIMS-0009260950 | PILGRIMS-0009260953 | 3 |
| Emails/Attachments | PILGRIMS-0009260956 | PILGRIMS-0009260961 | 6 |
| Emails/Attachments | PILGRIMS-0009260963 | PILGRIMS-0009260976 | 12 |
| Emails/Attachments | PILGRIMS-0009260980 | PILGRIMS-0009260980 | 1 |
| Emails/Attachments | PILGRIMS-0009260982 | PILGRIMS-0009260984 | 3 |
| Emails/Attachments | PILGRIMS-0009260986 | PILGRIMS-0009260988 | 3 |
| Emails/Attachments | PILGRIMS-0009260991 | PILGRIMS-0009261008 | 18 |
| Emails/Attachments | PILGRIMS-0009261011 | PILGRIMS-0009261012 | 2 |
| Emails/Attachments | PILGRIMS-0009261015 | PILGRIMS-0009261019 | 5 |
| Emails/Attachments | PILGRIMS-0009261021 | PILGRIMS-0009261032 | 10 |
| Emails/Attachments | PILGRIMS-0009261040 | PILGRIMS-0009261050 | 9 |
| Emails/Attachments | PILGRIMS-0009261052 | PILGRIMS-0009261062 | 9 |
| Emails/Attachments | PILGRIMS-0009261064 | PILGRIMS-0009261065 | 1 |
| Emails/Attachments | PILGRIMS-0009261070 | PILGRIMS-0009261091 | 18 |
| Emails/Attachments | PILGRIMS-0009261099 | PILGRIMS-0009261105 | 5 |
| Emails/Attachments | PILGRIMS-0009261107 | PILGRIMS-0009261110 | 2 |
| Emails/Attachments | PILGRIMS-0009261112 | PILGRIMS-0009261115 | 2 |
| Emails/Attachments | PILGRIMS-0009261118 | PILGRIMS-0009261128 | 11 |
| Emails/Attachments | PILGRIMS-0009261134 | PILGRIMS-0009261141 | 8 |
| Emails/Attachments | PILGRIMS-0009261143 | PILGRIMS-0009261143 | 1 |
| Emails/Attachments | PILGRIMS-0009261145 | PILGRIMS-0009261148 | 4 |
| Emails/Attachments | PILGRIMS-0009261150 | PILGRIMS-0009261150 | 1 |
| Emails/Attachments | PILGRIMS-0009261152 | PILGRIMS-0009261152 | 1 |
| Emails/Attachments | PILGRIMS-0009261154 | PILGRIMS-0009261159 | 6 |
| Emails/Attachments | PILGRIMS-0009261161 | PILGRIMS-0009261167 | 7 |
| Emails/Attachments | PILGRIMS-0009261169 | PILGRIMS-0009261169 | 1 |
| Emails/Attachments | PILGRIMS-0009261171 | PILGRIMS-0009261174 | 4 |
| Emails/Attachments | PILGRIMS-0009261177 | PILGRIMS-0009261181 | 5 |
| Emails/Attachments | PILGRIMS-0009261183 | PILGRIMS-0009261186 | 4 |
| Emails/Attachments | PILGRIMS-0009261188 | PILGRIMS-0009261188 | 1 |
| Emails/Attachments | PILGRIMS-0009261190 | PILGRIMS-0009261225 | 33 |
| Emails/Attachments | PILGRIMS-0009261236 | PILGRIMS-0009261240 | 4 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009261248 | PILGRIMS-0009261248 | 1 |
| Emails/Attachments | PILGRIMS-0009261250 | PILGRIMS-0009261254 | 5 |
| Emails/Attachments | PILGRIMS-0009261256 | PILGRIMS-0009261256 | 1 |
| Emails/Attachments | PILGRIMS-0009261258 | PILGRIMS-0009261270 | 12 |
| Emails/Attachments | PILGRIMS-0009261274 | PILGRIMS-0009261275 | 2 |
| Emails/Attachments | PILGRIMS-0009261277 | PILGRIMS-0009261280 | 4 |
| Emails/Attachments | PILGRIMS-0009261283 | PILGRIMS-0009261285 | 1 |
| Emails/Attachments | PILGRIMS-0009261287 | PILGRIMS-0009261287 | 1 |
| Emails/Attachments | PILGRIMS-0009261289 | PILGRIMS-0009261301 | 5 |
| Emails/Attachments | PILGRIMS-0009261303 | PILGRIMS-0009261303 | 1 |
| Emails/Attachments | PILGRIMS-0009261305 | PILGRIMS-0009261305 | 1 |
| Emails/Attachments | PILGRIMS-0009261308 | PILGRIMS-0009261316 | 9 |
| Emails/Attachments | PILGRIMS-0009261319 | PILGRIMS-0009261334 | 13 |
| Emails/Attachments | PILGRIMS-0009261336 | PILGRIMS-0009261347 | 11 |
| Emails/Attachments | PILGRIMS-0009261349 | PILGRIMS-0009261349 | 1 |
| Emails/Attachments | PILGRIMS-0009261351 | PILGRIMS-0009261351 | 1 |
| Emails/Attachments | PILGRIMS-0009261353 | PILGRIMS-0009261359 | 7 |
| Emails/Attachments | PILGRIMS-0009261361 | PILGRIMS-0009261361 | 1 |
| Emails/Attachments | PILGRIMS-0009261364 | PILGRIMS-0009261385 | 20 |
| Emails/Attachments | PILGRIMS-0009261387 | PILGRIMS-0009261393 | 6 |
| Emails/Attachments | PILGRIMS-0009261396 | PILGRIMS-0009261396 | 1 |
| Emails/Attachments | PILGRIMS-0009261399 | PILGRIMS-0009261400 | 1 |
| Emails/Attachments | PILGRIMS-0009261402 | PILGRIMS-0009261408 | 7 |
| Emails/Attachments | PILGRIMS-0009261410 | PILGRIMS-0009261422 | 12 |
| Emails/Attachments | PILGRIMS-0009261438 | PILGRIMS-0009261443 | 4 |
| Emails/Attachments | PILGRIMS-0009261449 | PILGRIMS-0009261449 | 1 |
| Emails/Attachments | PILGRIMS-0009261452 | PILGRIMS-0009261461 | 9 |
| Emails/Attachments | PILGRIMS-0009261463 | PILGRIMS-0009261467 | 4 |
| Emails/Attachments | PILGRIMS-0009261472 | PILGRIMS-0009261473 | 2 |
| Emails/Attachments | PILGRIMS-0009261475 | PILGRIMS-0009261494 | 16 |
| Emails/Attachments | PILGRIMS-0009261505 | PILGRIMS-0009261508 | 3 |
| Emails/Attachments | PILGRIMS-0009261510 | PILGRIMS-0009261514 | 4 |
| Emails/Attachments | PILGRIMS-0009261517 | PILGRIMS-0009261537 | 19 |
| Emails/Attachments | PILGRIMS-0009261540 | PILGRIMS-0009261543 | 3 |
| Emails/Attachments | PILGRIMS-0009261545 | PILGRIMS-0009261545 | 1 |
| Emails/Attachments | PILGRIMS-0009261547 | PILGRIMS-0009261547 | 1 |
| Emails/Attachments | PILGRIMS-0009261550 | PILGRIMS-0009261554 | 5 |
| Emails/Attachments | PILGRIMS-0009261556 | PILGRIMS-0009261556 | 1 |
| Emails/Attachments | PILGRIMS-0009261559 | PILGRIMS-0009261559 | 1 |
| Emails/Attachments | PILGRIMS-0009261562 | PILGRIMS-0009261590 | 27 |
| Emails/Attachments | PILGRIMS-0009261594 | PILGRIMS-0009261594 | 1 |
| Emails/Attachments | PILGRIMS-0009261596 | PILGRIMS-0009261601 | 5 |
| Emails/Attachments | PILGRIMS-0009261603 | PILGRIMS-0009261614 | 12 |
| Emails/Attachments | PILGRIMS-0009261616 | PILGRIMS-0009261627 | 10 |
| Emails/Attachments | PILGRIMS-0009261639 | PILGRIMS-0009261640 | 1 |
| Emails/Attachments | PILGRIMS-0009261644 | PILGRIMS-0009261656 | 12 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009261658 | PILGRIMS-0009261661 | 2 |
| Emails/Attachments | PILGRIMS-0009261664 | PILGRIMS-0009261668 | 5 |
| Emails/Attachments | PILGRIMS-0009261670 | PILGRIMS-0009261673 | 4 |
| Emails/Attachments | PILGRIMS-0009261676 | PILGRIMS-0009261685 | 10 |
| Emails/Attachments | PILGRIMS-0009261689 | PILGRIMS-0009261704 | 13 |
| Emails/Attachments | PILGRIMS-0009261707 | PILGRIMS-0009261707 | 1 |
| Emails/Attachments | PILGRIMS-0009261714 | PILGRIMS-0009261715 | 1 |
| Emails/Attachments | PILGRIMS-0009261717 | PILGRIMS-0009261718 | 2 |
| Emails/Attachments | PILGRIMS-0009261721 | PILGRIMS-0009261721 | 1 |
| Emails/Attachments | PILGRIMS-0009261724 | PILGRIMS-0009261724 | 1 |
| Emails/Attachments | PILGRIMS-0009261727 | PILGRIMS-0009261728 | 2 |
| Emails/Attachments | PILGRIMS-0009261731 | PILGRIMS-0009261734 | 4 |
| Emails/Attachments | PILGRIMS-0009261736 | PILGRIMS-0009261737 | 2 |
| Emails/Attachments | PILGRIMS-0009261739 | PILGRIMS-0009261746 | 7 |
| Emails/Attachments | PILGRIMS-0009261748 | PILGRIMS-0009261756 | 8 |
| Emails/Attachments | PILGRIMS-0009261759 | PILGRIMS-0009261760 | 1 |
| Emails/Attachments | PILGRIMS-0009261763 | PILGRIMS-0009261767 | 5 |
| Emails/Attachments | PILGRIMS-0009261777 | PILGRIMS-0009261779 | 2 |
| Emails/Attachments | PILGRIMS-0009261789 | PILGRIMS-0009261790 | 2 |
| Emails/Attachments | PILGRIMS-0009261793 | PILGRIMS-0009261797 | 5 |
| Emails/Attachments | PILGRIMS-0009261799 | PILGRIMS-0009261800 | 2 |
| Emails/Attachments | PILGRIMS-0009261802 | PILGRIMS-0009261804 | 3 |
| Emails/Attachments | PILGRIMS-0009261806 | PILGRIMS-0009261810 | 3 |
| Emails/Attachments | PILGRIMS-0009261822 | PILGRIMS-0009261823 | 1 |
| Emails/Attachments | PILGRIMS-0009261825 | PILGRIMS-0009261843 | 17 |
| Emails/Attachments | PILGRIMS-0009261847 | PILGRIMS-0009261847 | 1 |
| Emails/Attachments | PILGRIMS-0009261854 | PILGRIMS-0009261854 | 1 |
| Emails/Attachments | PILGRIMS-0009261856 | PILGRIMS-0009261856 | 1 |
| Emails/Attachments | PILGRIMS-0009261858 | PILGRIMS-0009261866 | 9 |
| Emails/Attachments | PILGRIMS-0009261868 | PILGRIMS-0009261868 | 1 |
| Emails/Attachments | PILGRIMS-0009261870 | PILGRIMS-0009261874 | 4 |
| Emails/Attachments | PILGRIMS-0009261876 | PILGRIMS-0009261880 | 4 |
| Emails/Attachments | PILGRIMS-0009261882 | PILGRIMS-0009261889 | 7 |
| Emails/Attachments | PILGRIMS-0009261893 | PILGRIMS-0009261926 | 29 |
| Emails/Attachments | PILGRIMS-0009261929 | PILGRIMS-0009261930 | 2 |
| Emails/Attachments | PILGRIMS-0009261932 | PILGRIMS-0009261950 | 18 |
| Emails/Attachments | PILGRIMS-0009261952 | PILGRIMS-0009261955 | 3 |
| Emails/Attachments | PILGRIMS-0009261957 | PILGRIMS-0009261957 | 1 |
| Emails/Attachments | PILGRIMS-0009261959 | PILGRIMS-0009261967 | 8 |
| Emails/Attachments | PILGRIMS-0009261970 | PILGRIMS-0009261970 | 1 |
| Emails/Attachments | PILGRIMS-0009261978 | PILGRIMS-0009261979 | 1 |
| Emails/Attachments | PILGRIMS-0009261983 | PILGRIMS-0009261994 | 12 |
| Emails/Attachments | PILGRIMS-0009261997 | PILGRIMS-0009261997 | 1 |
| Emails/Attachments | PILGRIMS-0009261999 | PILGRIMS-0009262006 | 7 |
| Emails/Attachments | PILGRIMS-0009262008 | PILGRIMS-0009262010 | 2 |
| Emails/Attachments | PILGRIMS-0009262013 | PILGRIMS-0009262045 | 31 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009262047 | PILGRIMS-0009262059 | 12 |
| Emails/Attachments | PILGRIMS-0009262061 | PILGRIMS-0009262063 | 3 |
| Emails/Attachments | PILGRIMS-0009262065 | PILGRIMS-0009262079 | 11 |
| Emails/Attachments | PILGRIMS-0009262102 | PILGRIMS-0009262103 | 1 |
| Emails/Attachments | PILGRIMS-0009262106 | PILGRIMS-0009262106 | 1 |
| Emails/Attachments | PILGRIMS-0009262108 | PILGRIMS-0009262122 | 13 |
| Emails/Attachments | PILGRIMS-0009262124 | PILGRIMS-0009262125 | 2 |
| Emails/Attachments | PILGRIMS-0009262128 | PILGRIMS-0009262128 | 1 |
| Emails/Attachments | PILGRIMS-0009262131 | PILGRIMS-0009262132 | 2 |
| Emails/Attachments | PILGRIMS-0009262134 | PILGRIMS-0009262139 | 6 |
| Emails/Attachments | PILGRIMS-0009262141 | PILGRIMS-0009262146 | 5 |
| Emails/Attachments | PILGRIMS-0009262151 | PILGRIMS-0009262151 | 1 |
| Emails/Attachments | PILGRIMS-0009262153 | PILGRIMS-0009262162 | 7 |
| Emails/Attachments | PILGRIMS-0009262182 | PILGRIMS-0009262190 | 7 |
| Emails/Attachments | PILGRIMS-0009262192 | PILGRIMS-0009262194 | 3 |
| Emails/Attachments | PILGRIMS-0009262197 | PILGRIMS-0009262200 | 4 |
| Emails/Attachments | PILGRIMS-0009262202 | PILGRIMS-0009262211 | 10 |
| Emails/Attachments | PILGRIMS-0009262213 | PILGRIMS-0009262226 | 13 |
| Emails/Attachments | PILGRIMS-0009262228 | PILGRIMS-0009262231 | 3 |
| Emails/Attachments | PILGRIMS-0009262236 | PILGRIMS-0009262388 | 71 |
| Emails/Attachments | PILGRIMS-0009262392 | PILGRIMS-0009262420 | 27 |
| Emails/Attachments | PILGRIMS-0009262422 | PILGRIMS-0009262437 | 13 |
| Emails/Attachments | PILGRIMS-0009262453 | PILGRIMS-0009262454 | 1 |
| Emails/Attachments | PILGRIMS-0009262462 | PILGRIMS-0009262473 | 10 |
| Emails/Attachments | PILGRIMS-0009262475 | PILGRIMS-0009262477 | 2 |
| Emails/Attachments | PILGRIMS-0009262481 | PILGRIMS-0009262484 | 4 |
| Emails/Attachments | PILGRIMS-0009262486 | PILGRIMS-0009262489 | 3 |
| Emails/Attachments | PILGRIMS-0009262491 | PILGRIMS-0009262491 | 1 |
| Emails/Attachments | PILGRIMS-0009262499 | PILGRIMS-0009262499 | 1 |
| Emails/Attachments | PILGRIMS-0009262506 | PILGRIMS-0009262512 | 7 |
| Emails/Attachments | PILGRIMS-0009262518 | PILGRIMS-0009262524 | 5 |
| Emails/Attachments | PILGRIMS-0009262526 | PILGRIMS-0009262529 | 4 |
| Emails/Attachments | PILGRIMS-0009262531 | PILGRIMS-0009262538 | 6 |
| Emails/Attachments | PILGRIMS-0009262543 | PILGRIMS-0009262545 | 2 |
| Emails/Attachments | PILGRIMS-0009262549 | PILGRIMS-0009262550 | 1 |
| Emails/Attachments | PILGRIMS-0009262555 | PILGRIMS-0009262569 | 13 |
| Emails/Attachments | PILGRIMS-0009262571 | PILGRIMS-0009262571 | 1 |
| Emails/Attachments | PILGRIMS-0009262573 | PILGRIMS-0009262580 | 8 |
| Emails/Attachments | PILGRIMS-0009262590 | PILGRIMS-0009262601 | 10 |
| Emails/Attachments | PILGRIMS-0009262605 | PILGRIMS-0009262607 | 2 |
| Emails/Attachments | PILGRIMS-0009262629 | PILGRIMS-0009262630 | 1 |
| Emails/Attachments | PILGRIMS-0009262632 | PILGRIMS-0009262645 | 11 |
| Emails/Attachments | PILGRIMS-0009262647 | PILGRIMS-0009262647 | 1 |
| Emails/Attachments | PILGRIMS-0009262650 | PILGRIMS-0009262652 | 3 |
| Emails/Attachments | PILGRIMS-0009262654 | PILGRIMS-0009262683 | 19 |
| Emails/Attachments | PILGRIMS-0009262685 | PILGRIMS-0009262688 | 2 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009262690 | PILGRIMS-0009262692 | 3 |
| Emails/Attachments | PILGRIMS-0009262695 | PILGRIMS-0009262696 | 1 |
| Emails/Attachments | PILGRIMS-0009262700 | PILGRIMS-0009262705 | 5 |
| Emails/Attachments | PILGRIMS-0009262719 | PILGRIMS-0009262720 | 1 |
| Emails/Attachments | PILGRIMS-0009262734 | PILGRIMS-0009262734 | 1 |
| Emails/Attachments | PILGRIMS-0009262736 | PILGRIMS-0009262737 | 2 |
| Emails/Attachments | PILGRIMS-0009262739 | PILGRIMS-0009262739 | 1 |
| Emails/Attachments | PILGRIMS-0009262750 | PILGRIMS-0009262756 | 6 |
| Emails/Attachments | PILGRIMS-0009262759 | PILGRIMS-0009262770 | 9 |
| Emails/Attachments | PILGRIMS-0009262773 | PILGRIMS-0009262779 | 5 |
| Emails/Attachments | PILGRIMS-0009262781 | PILGRIMS-0009262813 | 29 |
| Emails/Attachments | PILGRIMS-0009262816 | PILGRIMS-0009262821 | 4 |
| Emails/Attachments | PILGRIMS-0009262823 | PILGRIMS-0009262827 | 4 |
| Emails/Attachments | PILGRIMS-0009262831 | PILGRIMS-0009262832 | 1 |
| Emails/Attachments | PILGRIMS-0009262835 | PILGRIMS-0009262835 | 1 |
| Emails/Attachments | PILGRIMS-0009262837 | PILGRIMS-0009262838 | 2 |
| Emails/Attachments | PILGRIMS-0009262840 | PILGRIMS-0009262841 | 2 |
| Emails/Attachments | PILGRIMS-0009262843 | PILGRIMS-0009262849 | 7 |
| Emails/Attachments | PILGRIMS-0009262855 | PILGRIMS-0009262857 | 3 |
| Emails/Attachments | PILGRIMS-0009262859 | PILGRIMS-0009262864 | 4 |
| Emails/Attachments | PILGRIMS-0009262866 | PILGRIMS-0009262866 | 1 |
| Emails/Attachments | PILGRIMS-0009262868 | PILGRIMS-0009262881 | 11 |
| Emails/Attachments | PILGRIMS-0009262883 | PILGRIMS-0009262892 | 6 |
| Emails/Attachments | PILGRIMS-0009262898 | PILGRIMS-0009262912 | 10 |
| Emails/Attachments | PILGRIMS-0009262914 | PILGRIMS-0009262914 | 1 |
| Emails/Attachments | PILGRIMS-0009262920 | PILGRIMS-0009262920 | 1 |
| Emails/Attachments | PILGRIMS-0009262922 | PILGRIMS-0009262936 | 12 |
| Emails/Attachments | PILGRIMS-0009262938 | PILGRIMS-0009262949 | 9 |
| Emails/Attachments | PILGRIMS-0009262952 | PILGRIMS-0009262953 | 1 |
| Emails/Attachments | PILGRIMS-0009262955 | PILGRIMS-0009262967 | 12 |
| Emails/Attachments | PILGRIMS-0009262969 | PILGRIMS-0009262975 | 7 |
| Emails/Attachments | PILGRIMS-0009262979 | PILGRIMS-0009262982 | 3 |
| Emails/Attachments | PILGRIMS-0009262984 | PILGRIMS-0009262986 | 3 |
| Emails/Attachments | PILGRIMS-0009262989 | PILGRIMS-0009262991 | 2 |
| Emails/Attachments | PILGRIMS-0009262994 | PILGRIMS-0009263008 | 15 |
| Emails/Attachments | PILGRIMS-0009263013 | PILGRIMS-0009263018 | 6 |
| Emails/Attachments | PILGRIMS-0009263023 | PILGRIMS-0009263028 | 4 |
| Emails/Attachments | PILGRIMS-0009263030 | PILGRIMS-0009263032 | 2 |
| Emails/Attachments | PILGRIMS-0009263037 | PILGRIMS-0009263040 | 4 |
| Emails/Attachments | PILGRIMS-0009263042 | PILGRIMS-0009263046 | 3 |
| Emails/Attachments | PILGRIMS-0009263048 | PILGRIMS-0009263049 | 1 |
| Emails/Attachments | PILGRIMS-0009263051 | PILGRIMS-0009263051 | 1 |
| Emails/Attachments | PILGRIMS-0009263053 | PILGRIMS-0009263053 | 1 |
| Emails/Attachments | PILGRIMS-0009263055 | PILGRIMS-0009263056 | 2 |
| Emails/Attachments | PILGRIMS-0009263058 | PILGRIMS-0009263064 | 7 |
| Emails/Attachments | PILGRIMS-0009263066 | PILGRIMS-0009263072 | 5 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009263077 | PILGRIMS-0009263089 | 12 |
| Emails/Attachments | PILGRIMS-0009263092 | PILGRIMS-0009263092 | 1 |
| Emails/Attachments | PILGRIMS-0009263094 | PILGRIMS-0009263101 | 6 |
| Emails/Attachments | PILGRIMS-0009263103 | PILGRIMS-0009263103 | 1 |
| Emails/Attachments | PILGRIMS-0009263105 | PILGRIMS-0009263105 | 1 |
| Emails/Attachments | PILGRIMS-0009263107 | PILGRIMS-0009263189 | 11 |
| Emails/Attachments | PILGRIMS-0009263192 | PILGRIMS-0009263273 | 10 |
| Emails/Attachments | PILGRIMS-0009263282 | PILGRIMS-0009263283 | 1 |
| Emails/Attachments | PILGRIMS-0009263286 | PILGRIMS-0009263287 | 1 |
| Emails/Attachments | PILGRIMS-0009263289 | PILGRIMS-0009263303 | 13 |
| Emails/Attachments | PILGRIMS-0009263305 | PILGRIMS-0009263309 | 4 |
| Emails/Attachments | PILGRIMS-0009263313 | PILGRIMS-0009263313 | 1 |
| Emails/Attachments | PILGRIMS-0009263317 | PILGRIMS-0009263319 | 2 |
| Emails/Attachments | PILGRIMS-0009263322 | PILGRIMS-0009263322 | 1 |
| Emails/Attachments | PILGRIMS-0009263324 | PILGRIMS-0009263342 | 17 |
| Emails/Attachments | PILGRIMS-0009263345 | PILGRIMS-0009263346 | 2 |
| Emails/Attachments | PILGRIMS-0009263348 | PILGRIMS-0009263350 | 2 |
| Emails/Attachments | PILGRIMS-0009263352 | PILGRIMS-0009263355 | 3 |
| Emails/Attachments | PILGRIMS-0009263357 | PILGRIMS-0009263363 | 6 |
| Emails/Attachments | PILGRIMS-0009263365 | PILGRIMS-0009263373 | 8 |
| Emails/Attachments | PILGRIMS-0009263375 | PILGRIMS-0009263377 | 2 |
| Emails/Attachments | PILGRIMS-0009263380 | PILGRIMS-0009263383 | 2 |
| Emails/Attachments | PILGRIMS-0009263386 | PILGRIMS-0009263386 | 1 |
| Emails/Attachments | PILGRIMS-0009263388 | PILGRIMS-0009263390 | 2 |
| Emails/Attachments | PILGRIMS-0009263394 | PILGRIMS-0009263395 | 2 |
| Emails/Attachments | PILGRIMS-0009263397 | PILGRIMS-0009263398 | 2 |
| Emails/Attachments | PILGRIMS-0009263400 | PILGRIMS-0009263402 | 3 |
| Emails/Attachments | PILGRIMS-0009263404 | PILGRIMS-0009263413 | 9 |
| Emails/Attachments | PILGRIMS-0009263415 | PILGRIMS-0009263416 | 2 |
| Emails/Attachments | PILGRIMS-0009263418 | PILGRIMS-0009263419 | 2 |
| Emails/Attachments | PILGRIMS-0009263422 | PILGRIMS-0009263425 | 4 |
| Emails/Attachments | PILGRIMS-0009263427 | PILGRIMS-0009263435 | 9 |
| Emails/Attachments | PILGRIMS-0009263437 | PILGRIMS-0009263442 | 5 |
| Emails/Attachments | PILGRIMS-0009263445 | PILGRIMS-0009263450 | 5 |
| Emails/Attachments | PILGRIMS-0009263452 | PILGRIMS-0009263453 | 2 |
| Emails/Attachments | PILGRIMS-0009263483 | PILGRIMS-0009263508 | 18 |
| Emails/Attachments | PILGRIMS-0009263513 | PILGRIMS-0009263513 | 1 |
| Emails/Attachments | PILGRIMS-0009263515 | PILGRIMS-0009263516 | 2 |
| Emails/Attachments | PILGRIMS-0009263518 | PILGRIMS-0009263528 | 11 |
| Emails/Attachments | PILGRIMS-0009263531 | PILGRIMS-0009263531 | 1 |
| Emails/Attachments | PILGRIMS-0009263533 | PILGRIMS-0009263533 | 1 |
| Emails/Attachments | PILGRIMS-0009263535 | PILGRIMS-0009263539 | 5 |
| Emails/Attachments | PILGRIMS-0009263541 | PILGRIMS-0009263552 | 11 |
| Emails/Attachments | PILGRIMS-0009263557 | PILGRIMS-0009263558 | 1 |
| Emails/Attachments | PILGRIMS-0009263560 | PILGRIMS-0009263567 | 7 |
| Emails/Attachments | PILGRIMS-0009263569 | PILGRIMS-0009263570 | 2 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009263572 | PILGRIMS-0009263573 | 1 |
| Emails/Attachments | PILGRIMS-0009263577 | PILGRIMS-0009263580 | 3 |
| Emails/Attachments | PILGRIMS-0009263583 | PILGRIMS-0009263584 | 1 |
| Emails/Attachments | PILGRIMS-0009263587 | PILGRIMS-0009263602 | 14 |
| Emails/Attachments | PILGRIMS-0009263604 | PILGRIMS-0009263607 | 4 |
| Emails/Attachments | PILGRIMS-0009263609 | PILGRIMS-0009263629 | 19 |
| Emails/Attachments | PILGRIMS-0009263631 | PILGRIMS-0009263644 | 11 |
| Emails/Attachments | PILGRIMS-0009263646 | PILGRIMS-0009263653 | 8 |
| Emails/Attachments | PILGRIMS-0009263656 | PILGRIMS-0009263656 | 1 |
| Emails/Attachments | PILGRIMS-0009263658 | PILGRIMS-0009263658 | 1 |
| Emails/Attachments | PILGRIMS-0009263660 | PILGRIMS-0009263667 | 8 |
| Emails/Attachments | PILGRIMS-0009263671 | PILGRIMS-0009263671 | 1 |
| Emails/Attachments | PILGRIMS-0009263674 | PILGRIMS-0009263685 | 11 |
| Emails/Attachments | PILGRIMS-0009263689 | PILGRIMS-0009263690 | 1 |
| Emails/Attachments | PILGRIMS-0009263700 | PILGRIMS-0009263701 | 1 |
| Emails/Attachments | PILGRIMS-0009263711 | PILGRIMS-0009263713 | 3 |
| Emails/Attachments | PILGRIMS-0009263717 | PILGRIMS-0009263726 | 8 |
| Emails/Attachments | PILGRIMS-0009263728 | PILGRIMS-0009263731 | 4 |
| Emails/Attachments | PILGRIMS-0009263733 | PILGRIMS-0009263747 | 11 |
| Emails/Attachments | PILGRIMS-0009263754 | PILGRIMS-0009263755 | 2 |
| Emails/Attachments | PILGRIMS-0009263757 | PILGRIMS-0009263760 | 3 |
| Emails/Attachments | PILGRIMS-0009263763 | PILGRIMS-0009263768 | 5 |
| Emails/Attachments | PILGRIMS-0009263770 | PILGRIMS-0009263774 | 4 |
| Emails/Attachments | PILGRIMS-0009263777 | PILGRIMS-0009263777 | 1 |
| Emails/Attachments | PILGRIMS-0009263779 | PILGRIMS-0009263809 | 27 |
| Emails/Attachments | PILGRIMS-0009263811 | PILGRIMS-0009263838 | 19 |
| Emails/Attachments | PILGRIMS-0009263846 | PILGRIMS-0009263846 | 1 |
| Emails/Attachments | PILGRIMS-0009263848 | PILGRIMS-0009263859 | 10 |
| Emails/Attachments | PILGRIMS-0009263861 | PILGRIMS-0009263882 | 21 |
| Emails/Attachments | PILGRIMS-0009263885 | PILGRIMS-0009263892 | 5 |
| Emails/Attachments | PILGRIMS-0009263894 | PILGRIMS-0009263910 | 17 |
| Emails/Attachments | PILGRIMS-0009263913 | PILGRIMS-0009263919 | 7 |
| Emails/Attachments | PILGRIMS-0009263921 | PILGRIMS-0009263921 | 1 |
| Emails/Attachments | PILGRIMS-0009263923 | PILGRIMS-0009263927 | 3 |
| Emails/Attachments | PILGRIMS-0009263929 | PILGRIMS-0009263929 | 1 |
| Emails/Attachments | PILGRIMS-0009263931 | PILGRIMS-0009263939 | 8 |
| Emails/Attachments | PILGRIMS-0009263941 | PILGRIMS-0009263941 | 1 |
| Emails/Attachments | PILGRIMS-0009263944 | PILGRIMS-0009263944 | 1 |
| Emails/Attachments | PILGRIMS-0009263951 | PILGRIMS-0009263965 | 11 |
| Emails/Attachments | PILGRIMS-0009263969 | PILGRIMS-0009264014 | 39 |
| Emails/Attachments | PILGRIMS-0009264016 | PILGRIMS-0009264023 | 8 |
| Emails/Attachments | PILGRIMS-0009264026 | PILGRIMS-0009264036 | 11 |
| Emails/Attachments | PILGRIMS-0009264038 | PILGRIMS-0009264045 | 8 |
| Emails/Attachments | PILGRIMS-0009264047 | PILGRIMS-0009264048 | 2 |
| Emails/Attachments | PILGRIMS-0009264051 | PILGRIMS-0009264053 | 2 |
| Emails/Attachments | PILGRIMS-0009264055 | PILGRIMS-0009264055 | 1 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009264057 | PILGRIMS-0009264082 | 19 |
| Emails/Attachments | PILGRIMS-0009264084 | PILGRIMS-0009264086 | 1 |
| Emails/Attachments | PILGRIMS-0009264089 | PILGRIMS-0009264094 | 4 |
| Emails/Attachments | PILGRIMS-0009264096 | PILGRIMS-0009264096 | 1 |
| Emails/Attachments | PILGRIMS-0009264098 | PILGRIMS-0009264098 | 1 |
| Emails/Attachments | PILGRIMS-0009264100 | PILGRIMS-0009264116 | 16 |
| Emails/Attachments | PILGRIMS-0009264118 | PILGRIMS-0009264127 | 8 |
| Emails/Attachments | PILGRIMS-0009264129 | PILGRIMS-0009264130 | 2 |
| Emails/Attachments | PILGRIMS-0009264135 | PILGRIMS-0009264136 | 2 |
| Emails/Attachments | PILGRIMS-0009264138 | PILGRIMS-0009264158 | 19 |
| Emails/Attachments | PILGRIMS-0009264162 | PILGRIMS-0009264163 | 1 |
| Emails/Attachments | PILGRIMS-0009264170 | PILGRIMS-0009264172 | 3 |
| Emails/Attachments | PILGRIMS-0009264174 | PILGRIMS-0009264177 | 4 |
| Emails/Attachments | PILGRIMS-0009264181 | PILGRIMS-0009264188 | 8 |
| Emails/Attachments | PILGRIMS-0009264190 | PILGRIMS-0009264206 | 10 |
| Emails/Attachments | PILGRIMS-0009264210 | PILGRIMS-0009264211 | 2 |
| Emails/Attachments | PILGRIMS-0009264242 | PILGRIMS-0009264244 | 3 |
| Emails/Attachments | PILGRIMS-0009264246 | PILGRIMS-0009264250 | 5 |
| Emails/Attachments | PILGRIMS-0009264253 | PILGRIMS-0009264253 | 1 |
| Emails/Attachments | PILGRIMS-0009264256 | PILGRIMS-0009264259 | 4 |
| Emails/Attachments | PILGRIMS-0009264261 | PILGRIMS-0009264279 | 12 |
| Emails/Attachments | PILGRIMS-0009264284 | PILGRIMS-0009264311 | 22 |
| Emails/Attachments | PILGRIMS-0009264313 | PILGRIMS-0009264359 | 35 |
| Emails/Attachments | PILGRIMS-0009264361 | PILGRIMS-0009264369 | 6 |
| Emails/Attachments | PILGRIMS-0009264371 | PILGRIMS-0009264384 | 10 |
| Emails/Attachments | PILGRIMS-0009264386 | PILGRIMS-0009264386 | 1 |
| Emails/Attachments | PILGRIMS-0009264389 | PILGRIMS-0009264389 | 1 |
| Emails/Attachments | PILGRIMS-0009264392 | PILGRIMS-0009264400 | 7 |
| Emails/Attachments | PILGRIMS-0009264402 | PILGRIMS-0009264407 | 5 |
| Emails/Attachments | PILGRIMS-0009264410 | PILGRIMS-0009264418 | 5 |
| Emails/Attachments | PILGRIMS-0009264420 | PILGRIMS-0009264421 | 2 |
| Emails/Attachments | PILGRIMS-0009264423 | PILGRIMS-0009264424 | 1 |
| Emails/Attachments | PILGRIMS-0009264429 | PILGRIMS-0009264432 | 3 |
| Emails/Attachments | PILGRIMS-0009264434 | PILGRIMS-0009264449 | 13 |
| Emails/Attachments | PILGRIMS-0009264454 | PILGRIMS-0009264454 | 1 |
| Emails/Attachments | PILGRIMS-0009264457 | PILGRIMS-0009264457 | 1 |
| Emails/Attachments | PILGRIMS-0009264461 | PILGRIMS-0009264464 | 4 |
| Emails/Attachments | PILGRIMS-0009264466 | PILGRIMS-0009264474 | 7 |
| Emails/Attachments | PILGRIMS-0009264481 | PILGRIMS-0009264482 | 2 |
| Emails/Attachments | PILGRIMS-0009264484 | PILGRIMS-0009264485 | 2 |
| Emails/Attachments | PILGRIMS-0009264516 | PILGRIMS-0009264517 | 1 |
| Emails/Attachments | PILGRIMS-0009264554 | PILGRIMS-0009264589 | 32 |
| Emails/Attachments | PILGRIMS-0009264593 | PILGRIMS-0009264597 | 5 |
| Emails/Attachments | PILGRIMS-0009264599 | PILGRIMS-0009264599 | 1 |
| Emails/Attachments | PILGRIMS-0009264601 | PILGRIMS-0009264614 | 14 |
| Emails/Attachments | PILGRIMS-0009264616 | PILGRIMS-0009264616 | 1 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009264621 | PILGRIMS-0009264621 | 1 |
| Emails/Attachments | PILGRIMS-0009264623 | PILGRIMS-0009264624 | 2 |
| Emails/Attachments | PILGRIMS-0009264626 | PILGRIMS-0009264644 | 13 |
| Emails/Attachments | PILGRIMS-0009264648 | PILGRIMS-0009264655 | 7 |
| Emails/Attachments | PILGRIMS-0009264657 | PILGRIMS-0009264657 | 1 |
| Emails/Attachments | PILGRIMS-0009264659 | PILGRIMS-0009264662 | 3 |
| Emails/Attachments | PILGRIMS-0009264664 | PILGRIMS-0009264671 | 6 |
| Emails/Attachments | PILGRIMS-0009264674 | PILGRIMS-0009264678 | 3 |
| Emails/Attachments | PILGRIMS-0009264680 | PILGRIMS-0009264684 | 3 |
| Emails/Attachments | PILGRIMS-0009264686 | PILGRIMS-0009264690 | 4 |
| Emails/Attachments | PILGRIMS-0009264699 | PILGRIMS-0009264699 | 1 |
| Emails/Attachments | PILGRIMS-0009264705 | PILGRIMS-0009264707 | 3 |
| Emails/Attachments | PILGRIMS-0009264711 | PILGRIMS-0009264714 | 4 |
| Emails/Attachments | PILGRIMS-0009264717 | PILGRIMS-0009264728 | 11 |
| Emails/Attachments | PILGRIMS-0009264730 | PILGRIMS-0009264738 | 9 |
| Emails/Attachments | PILGRIMS-0009264743 | PILGRIMS-0009264751 | 8 |
| Emails/Attachments | PILGRIMS-0009264754 | PILGRIMS-0009264755 | 2 |
| Emails/Attachments | PILGRIMS-0009264761 | PILGRIMS-0009264773 | 13 |
| Emails/Attachments | PILGRIMS-0009264776 | PILGRIMS-0009264781 | 6 |
| Emails/Attachments | PILGRIMS-0009264784 | PILGRIMS-0009264799 | 12 |
| Emails/Attachments | PILGRIMS-0009264801 | PILGRIMS-0009264813 | 11 |
| Emails/Attachments | PILGRIMS-0009264815 | PILGRIMS-0009264817 | 2 |
| Emails/Attachments | PILGRIMS-0009264820 | PILGRIMS-0009264820 | 1 |
| Emails/Attachments | PILGRIMS-0009264822 | PILGRIMS-0009264827 | 5 |
| Emails/Attachments | PILGRIMS-0009264830 | PILGRIMS-0009264856 | 20 |
| Emails/Attachments | PILGRIMS-0009264859 | PILGRIMS-0009264872 | 11 |
| Emails/Attachments | PILGRIMS-0009264875 | PILGRIMS-0009264884 | 10 |
| Emails/Attachments | PILGRIMS-0009264891 | PILGRIMS-0009264893 | 3 |
| Emails/Attachments | PILGRIMS-0009264895 | PILGRIMS-0009264902 | 7 |
| Emails/Attachments | PILGRIMS-0009264904 | PILGRIMS-0009264910 | 7 |
| Emails/Attachments | PILGRIMS-0009264912 | PILGRIMS-0009264918 | 7 |
| Emails/Attachments | PILGRIMS-0009264920 | PILGRIMS-0009264923 | 3 |
| Emails/Attachments | PILGRIMS-0009264925 | PILGRIMS-0009264927 | 3 |
| Emails/Attachments | PILGRIMS-0009264929 | PILGRIMS-0009264929 | 1 |
| Emails/Attachments | PILGRIMS-0009264931 | PILGRIMS-0009264932 | 2 |
| Emails/Attachments | PILGRIMS-0009264934 | PILGRIMS-0009264940 | 4 |
| Emails/Attachments | PILGRIMS-0009264942 | PILGRIMS-0009264948 | 5 |
| Emails/Attachments | PILGRIMS-0009264950 | PILGRIMS-0009264959 | 3 |
| Emails/Attachments | PILGRIMS-0009264961 | PILGRIMS-0009264963 | 3 |
| Emails/Attachments | PILGRIMS-0009264968 | PILGRIMS-0009264969 | 1 |
| Emails/Attachments | PILGRIMS-0009264974 | PILGRIMS-0009264982 | 2 |
| Emails/Attachments | PILGRIMS-0009264987 | PILGRIMS-0009264998 | 4 |
| Emails/Attachments | PILGRIMS-0009265000 | PILGRIMS-0009265001 | 2 |
| Emails/Attachments | PILGRIMS-0009265003 | PILGRIMS-0009265009 | 7 |
| Emails/Attachments | PILGRIMS-0009265011 | PILGRIMS-0009265011 | 1 |
| Emails/Attachments | PILGRIMS-0009265013 | PILGRIMS-0009265022 | 8 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009265024 | PILGRIMS-0009265025 | 2 |
| Emails/Attachments | PILGRIMS-0009265029 | PILGRIMS-0009265031 | 3 |
| Emails/Attachments | PILGRIMS-0009265035 | PILGRIMS-0009265035 | 1 |
| Emails/Attachments | PILGRIMS-0009265037 | PILGRIMS-0009265043 | 7 |
| Emails/Attachments | PILGRIMS-0009265045 | PILGRIMS-0009265048 | 4 |
| Emails/Attachments | PILGRIMS-0009265050 | PILGRIMS-0009265051 | 2 |
| Emails/Attachments | PILGRIMS-0009265054 | PILGRIMS-0009265054 | 1 |
| Emails/Attachments | PILGRIMS-0009265058 | PILGRIMS-0009265059 | 1 |
| Emails/Attachments | PILGRIMS-0009265061 | PILGRIMS-0009265065 | 3 |
| Emails/Attachments | PILGRIMS-0009265070 | PILGRIMS-0009265071 | 1 |
| Emails/Attachments | PILGRIMS-0009265073 | PILGRIMS-0009265073 | 1 |
| Emails/Attachments | PILGRIMS-0009265075 | PILGRIMS-0009265084 | 10 |
| Emails/Attachments | PILGRIMS-0009265086 | PILGRIMS-0009265098 | 5 |
| Emails/Attachments | PILGRIMS-0009265100 | PILGRIMS-0009265100 | 1 |
| Emails/Attachments | PILGRIMS-0009265102 | PILGRIMS-0009265111 | 3 |
| Emails/Attachments | PILGRIMS-0009265115 | PILGRIMS-0009265116 | 1 |
| Emails/Attachments | PILGRIMS-0009265118 | PILGRIMS-0009265118 | 1 |
| Emails/Attachments | PILGRIMS-0009265126 | PILGRIMS-0009265126 | 1 |
| Emails/Attachments | PILGRIMS-0009265131 | PILGRIMS-0009265141 | 8 |
| Emails/Attachments | PILGRIMS-0009265143 | PILGRIMS-0009265146 | 4 |
| Emails/Attachments | PILGRIMS-0009265149 | PILGRIMS-0009265158 | 9 |
| Emails/Attachments | PILGRIMS-0009265161 | PILGRIMS-0009265164 | 4 |
| Emails/Attachments | PILGRIMS-0009265166 | PILGRIMS-0009265197 | 27 |
| Emails/Attachments | PILGRIMS-0009265199 | PILGRIMS-0009265199 | 1 |
| Emails/Attachments | PILGRIMS-0009265202 | PILGRIMS-0009265202 | 1 |
| Emails/Attachments | PILGRIMS-0009265205 | PILGRIMS-0009265211 | 6 |
| Emails/Attachments | PILGRIMS-0009265213 | PILGRIMS-0009265222 | 8 |
| Emails/Attachments | PILGRIMS-0009265224 | PILGRIMS-0009265224 | 1 |
| Emails/Attachments | PILGRIMS-0009265226 | PILGRIMS-0009265229 | 4 |
| Emails/Attachments | PILGRIMS-0009265231 | PILGRIMS-0009265233 | 3 |
| Emails/Attachments | PILGRIMS-0009265235 | PILGRIMS-0009265238 | 4 |
| Emails/Attachments | PILGRIMS-0009265240 | PILGRIMS-0009265240 | 1 |
| Emails/Attachments | PILGRIMS-0009265242 | PILGRIMS-0009265248 | 5 |
| Emails/Attachments | PILGRIMS-0009265255 | PILGRIMS-0009265281 | 23 |
| Emails/Attachments | PILGRIMS-0009265289 | PILGRIMS-0009265290 | 1 |
| Emails/Attachments | PILGRIMS-0009265295 | PILGRIMS-0009265313 | 18 |
| Emails/Attachments | PILGRIMS-0009265315 | PILGRIMS-0009265329 | 13 |
| Emails/Attachments | PILGRIMS-0009265333 | PILGRIMS-0009265333 | 1 |
| Emails/Attachments | PILGRIMS-0009265335 | PILGRIMS-0009265337 | 3 |
| Emails/Attachments | PILGRIMS-0009265340 | PILGRIMS-0009265342 | 3 |
| Emails/Attachments | PILGRIMS-0009265346 | PILGRIMS-0009265346 | 1 |
| Emails/Attachments | PILGRIMS-0009265348 | PILGRIMS-0009265351 | 3 |
| Emails/Attachments | PILGRIMS-0009265353 | PILGRIMS-0009265353 | 1 |
| Emails/Attachments | PILGRIMS-0009265355 | PILGRIMS-0009265364 | 9 |
| Emails/Attachments | PILGRIMS-0009265366 | PILGRIMS-0009265369 | 4 |
| Emails/Attachments | PILGRIMS-0009265371 | PILGRIMS-0009265372 | 2 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009265374 | PILGRIMS-0009265378 | 5 |
| Emails/Attachments | PILGRIMS-0009265380 | PILGRIMS-0009265384 | 5 |
| Emails/Attachments | PILGRIMS-0009265399 | PILGRIMS-0009265399 | 1 |
| Emails/Attachments | PILGRIMS-0009265401 | PILGRIMS-0009265402 | 1 |
| Emails/Attachments | PILGRIMS-0009265409 | PILGRIMS-0009265411 | 2 |
| Emails/Attachments | PILGRIMS-0009265413 | PILGRIMS-0009265413 | 1 |
| Emails/Attachments | PILGRIMS-0009265415 | PILGRIMS-0009265415 | 1 |
| Emails/Attachments | PILGRIMS-0009265417 | PILGRIMS-0009265417 | 1 |
| Emails/Attachments | PILGRIMS-0009265419 | PILGRIMS-0009265426 | 8 |
| Emails/Attachments | PILGRIMS-0009265428 | PILGRIMS-0009265428 | 1 |
| Emails/Attachments | PILGRIMS-0009265430 | PILGRIMS-0009265439 | 10 |
| Emails/Attachments | PILGRIMS-0009265442 | PILGRIMS-0009265445 | 3 |
| Emails/Attachments | PILGRIMS-0009265448 | PILGRIMS-0009265466 | 18 |
| Emails/Attachments | PILGRIMS-0009265468 | PILGRIMS-0009265468 | 1 |
| Emails/Attachments | PILGRIMS-0009265470 | PILGRIMS-0009265471 | 1 |
| Emails/Attachments | PILGRIMS-0009265473 | PILGRIMS-0009265487 | 14 |
| Emails/Attachments | PILGRIMS-0009265490 | PILGRIMS-0009265491 | 1 |
| Emails/Attachments | PILGRIMS-0009265494 | PILGRIMS-0009265497 | 4 |
| Emails/Attachments | PILGRIMS-0009265502 | PILGRIMS-0009265508 | 6 |
| Emails/Attachments | PILGRIMS-0009265510 | PILGRIMS-0009265510 | 1 |
| Emails/Attachments | PILGRIMS-0009265512 | PILGRIMS-0009265512 | 1 |
| Emails/Attachments | PILGRIMS-0009265514 | PILGRIMS-0009265519 | 6 |
| Emails/Attachments | PILGRIMS-0009265521 | PILGRIMS-0009265523 | 3 |
| Emails/Attachments | PILGRIMS-0009265526 | PILGRIMS-0009265528 | 3 |
| Emails/Attachments | PILGRIMS-0009265530 | PILGRIMS-0009265535 | 6 |
| Emails/Attachments | PILGRIMS-0009265537 | PILGRIMS-0009265542 | 5 |
| Emails/Attachments | PILGRIMS-0009265544 | PILGRIMS-0009265547 | 4 |
| Emails/Attachments | PILGRIMS-0009265549 | PILGRIMS-0009265560 | 10 |
| Emails/Attachments | PILGRIMS-0009265562 | PILGRIMS-0009265567 | 6 |
| Emails/Attachments | PILGRIMS-0009265571 | PILGRIMS-0009265584 | 14 |
| Emails/Attachments | PILGRIMS-0009265587 | PILGRIMS-0009265593 | 7 |
| Emails/Attachments | PILGRIMS-0009265596 | PILGRIMS-0009265597 | 2 |
| Emails/Attachments | PILGRIMS-0009265601 | PILGRIMS-0009265611 | 9 |
| Emails/Attachments | PILGRIMS-0009265613 | PILGRIMS-0009265614 | 2 |
| Emails/Attachments | PILGRIMS-0009265618 | PILGRIMS-0009265618 | 1 |
| Emails/Attachments | PILGRIMS-0009265620 | PILGRIMS-0009265624 | 5 |
| Emails/Attachments | PILGRIMS-0009265628 | PILGRIMS-0009265628 | 1 |
| Emails/Attachments | PILGRIMS-0009265630 | PILGRIMS-0009265632 | 2 |
| Emails/Attachments | PILGRIMS-0009265635 | PILGRIMS-0009265639 | 4 |
| Emails/Attachments | PILGRIMS-0009265641 | PILGRIMS-0009265641 | 1 |
| Emails/Attachments | PILGRIMS-0009265645 | PILGRIMS-0009265648 | 3 |
| Emails/Attachments | PILGRIMS-0009265650 | PILGRIMS-0009265663 | 14 |
| Emails/Attachments | PILGRIMS-0009265665 | PILGRIMS-0009265665 | 1 |
| Emails/Attachments | PILGRIMS-0009265669 | PILGRIMS-0009265676 | 8 |
| Emails/Attachments | PILGRIMS-0009265679 | PILGRIMS-0009265702 | 18 |
| Emails/Attachments | PILGRIMS-0009265707 | PILGRIMS-0009265717 | 7 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009265723 | PILGRIMS-0009265729 | 4 |
| Emails/Attachments | PILGRIMS-0009265731 | PILGRIMS-0009265749 | 17 |
| Emails/Attachments | PILGRIMS-0009265752 | PILGRIMS-0009265768 | 11 |
| Emails/Attachments | PILGRIMS-0009265770 | PILGRIMS-0009265770 | 1 |
| Emails/Attachments | PILGRIMS-0009265772 | PILGRIMS-0009265777 | 6 |
| Emails/Attachments | PILGRIMS-0009265779 | PILGRIMS-0009265779 | 1 |
| Emails/Attachments | PILGRIMS-0009265782 | PILGRIMS-0009265782 | 1 |
| Emails/Attachments | PILGRIMS-0009265784 | PILGRIMS-0009265785 | 2 |
| Emails/Attachments | PILGRIMS-0009265789 | PILGRIMS-0009265789 | 1 |
| Emails/Attachments | PILGRIMS-0009265791 | PILGRIMS-0009265795 | 4 |
| Emails/Attachments | PILGRIMS-0009265797 | PILGRIMS-0009265811 | 8 |
| Emails/Attachments | PILGRIMS-0009265813 | PILGRIMS-0009265816 | 3 |
| Emails/Attachments | PILGRIMS-0009265825 | PILGRIMS-0009265833 | 8 |
| Emails/Attachments | PILGRIMS-0009265835 | PILGRIMS-0009265835 | 1 |
| Emails/Attachments | PILGRIMS-0009265837 | PILGRIMS-0009265841 | 4 |
| Emails/Attachments | PILGRIMS-0009265843 | PILGRIMS-0009265843 | 1 |
| Emails/Attachments | PILGRIMS-0009265845 | PILGRIMS-0009265850 | 3 |
| Emails/Attachments | PILGRIMS-0009265852 | PILGRIMS-0009265864 | 12 |
| Emails/Attachments | PILGRIMS-0009265866 | PILGRIMS-0009265867 | 1 |
| Emails/Attachments | PILGRIMS-0009265869 | PILGRIMS-0009265878 | 8 |
| Emails/Attachments | PILGRIMS-0009265881 | PILGRIMS-0009265885 | 4 |
| Emails/Attachments | PILGRIMS-0009265887 | PILGRIMS-0009265893 | 5 |
| Emails/Attachments | PILGRIMS-0009265895 | PILGRIMS-0009265898 | 2 |
| Emails/Attachments | PILGRIMS-0009265904 | PILGRIMS-0009265915 | 6 |
| Emails/Attachments | PILGRIMS-0009265917 | PILGRIMS-0009265925 | 9 |
| Emails/Attachments | PILGRIMS-0009265928 | PILGRIMS-0009265968 | 11 |
| Emails/Attachments | PILGRIMS-0009265970 | PILGRIMS-0009265972 | 2 |
| Emails/Attachments | PILGRIMS-0009265976 | PILGRIMS-0009265982 | 6 |
| Emails/Attachments | PILGRIMS-0009265984 | PILGRIMS-0009265986 | 3 |
| Emails/Attachments | PILGRIMS-0009265989 | PILGRIMS-0009265993 | 5 |
| Emails/Attachments | PILGRIMS-0009265995 | PILGRIMS-0009265997 | 3 |
| Emails/Attachments | PILGRIMS-0009265999 | PILGRIMS-0009265999 | 1 |
| Emails/Attachments | PILGRIMS-0009266002 | PILGRIMS-0009266022 | 18 |
| Emails/Attachments | PILGRIMS-0009266024 | PILGRIMS-0009266031 | 7 |
| Emails/Attachments | PILGRIMS-0009266033 | PILGRIMS-0009266034 | 1 |
| Emails/Attachments | PILGRIMS-0009266037 | PILGRIMS-0009266037 | 1 |
| Emails/Attachments | PILGRIMS-0009266039 | PILGRIMS-0009266039 | 1 |
| Emails/Attachments | PILGRIMS-0009266041 | PILGRIMS-0009266042 | 2 |
| Emails/Attachments | PILGRIMS-0009266045 | PILGRIMS-0009266048 | 4 |
| Emails/Attachments | PILGRIMS-0009266050 | PILGRIMS-0009266052 | 3 |
| Emails/Attachments | PILGRIMS-0009266058 | PILGRIMS-0009266066 | 8 |
| Emails/Attachments | PILGRIMS-0009266069 | PILGRIMS-0009266071 | 3 |
| Emails/Attachments | PILGRIMS-0009266077 | PILGRIMS-0009266078 | 2 |
| Emails/Attachments | PILGRIMS-0009266080 | PILGRIMS-0009266080 | 1 |
| Emails/Attachments | PILGRIMS-0009266083 | PILGRIMS-0009266095 | 13 |
| Emails/Attachments | PILGRIMS-0009266097 | PILGRIMS-0009266112 | 15 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009266114 | PILGRIMS-0009266114 | 1 |
| Emails/Attachments | PILGRIMS-0009266117 | PILGRIMS-0009266141 | 23 |
| Emails/Attachments | PILGRIMS-0009266143 | PILGRIMS-0009266154 | 10 |
| Emails/Attachments | PILGRIMS-0009266157 | PILGRIMS-0009266161 | 4 |
| Emails/Attachments | PILGRIMS-0009266166 | PILGRIMS-0009266166 | 1 |
| Emails/Attachments | PILGRIMS-0009266168 | PILGRIMS-0009266168 | 1 |
| Emails/Attachments | PILGRIMS-0009266174 | PILGRIMS-0009266177 | 4 |
| Emails/Attachments | PILGRIMS-0009266179 | PILGRIMS-0009266180 | 1 |
| Emails/Attachments | PILGRIMS-0009266182 | PILGRIMS-0009266184 | 2 |
| Emails/Attachments | PILGRIMS-0009266186 | PILGRIMS-0009266186 | 1 |
| Emails/Attachments | PILGRIMS-0009266190 | PILGRIMS-0009266191 | 2 |
| Emails/Attachments | PILGRIMS-0009266193 | PILGRIMS-0009266201 | 3 |
| Emails/Attachments | PILGRIMS-0009266204 | PILGRIMS-0009266204 | 1 |
| Emails/Attachments | PILGRIMS-0009266206 | PILGRIMS-0009266221 | 14 |
| Emails/Attachments | PILGRIMS-0009266223 | PILGRIMS-0009266225 | 2 |
| Emails/Attachments | PILGRIMS-0009266231 | PILGRIMS-0009266232 | 1 |
| Emails/Attachments | PILGRIMS-0009266251 | PILGRIMS-0009266257 | 6 |
| Emails/Attachments | PILGRIMS-0009266259 | PILGRIMS-0009266279 | 20 |
| Emails/Attachments | PILGRIMS-0009266281 | PILGRIMS-0009266299 | 15 |
| Emails/Attachments | PILGRIMS-0009266306 | PILGRIMS-0009266306 | 1 |
| Emails/Attachments | PILGRIMS-0009266312 | PILGRIMS-0009266312 | 1 |
| Emails/Attachments | PILGRIMS-0009266314 | PILGRIMS-0009266316 | 2 |
| Emails/Attachments | PILGRIMS-0009266318 | PILGRIMS-0009266320 | 3 |
| Emails/Attachments | PILGRIMS-0009266323 | PILGRIMS-0009266323 | 1 |
| Emails/Attachments | PILGRIMS-0009266325 | PILGRIMS-0009266338 | 12 |
| Emails/Attachments | PILGRIMS-0009266343 | PILGRIMS-0009266345 | 3 |
| Emails/Attachments | PILGRIMS-0009266347 | PILGRIMS-0009266347 | 1 |
| Emails/Attachments | PILGRIMS-0009266349 | PILGRIMS-0009266349 | 1 |
| Emails/Attachments | PILGRIMS-0009266351 | PILGRIMS-0009266354 | 4 |
| Emails/Attachments | PILGRIMS-0009266356 | PILGRIMS-0009266358 | 2 |
| Emails/Attachments | PILGRIMS-0009266362 | PILGRIMS-0009266362 | 1 |
| Emails/Attachments | PILGRIMS-0009266364 | PILGRIMS-0009266364 | 1 |
| Emails/Attachments | PILGRIMS-0009266366 | PILGRIMS-0009266372 | 7 |
| Emails/Attachments | PILGRIMS-0009266383 | PILGRIMS-0009266385 | 3 |
| Emails/Attachments | PILGRIMS-0009266387 | PILGRIMS-0009266390 | 4 |
| Emails/Attachments | PILGRIMS-0009266392 | PILGRIMS-0009266392 | 1 |
| Emails/Attachments | PILGRIMS-0009266394 | PILGRIMS-0009266413 | 20 |
| Emails/Attachments | PILGRIMS-0009266415 | PILGRIMS-0009266416 | 2 |
| Emails/Attachments | PILGRIMS-0009266419 | PILGRIMS-0009266419 | 1 |
| Emails/Attachments | PILGRIMS-0009266421 | PILGRIMS-0009266421 | 1 |
| Emails/Attachments | PILGRIMS-0009266429 | PILGRIMS-0009266429 | 1 |
| Emails/Attachments | PILGRIMS-0009266431 | PILGRIMS-0009266437 | 5 |
| Emails/Attachments | PILGRIMS-0009266441 | PILGRIMS-0009266441 | 1 |
| Emails/Attachments | PILGRIMS-0009266443 | PILGRIMS-0009266449 | 6 |
| Emails/Attachments | PILGRIMS-0009266451 | PILGRIMS-0009266452 | 1 |
| Emails/Attachments | PILGRIMS-0009266455 | PILGRIMS-0009266460 | 5 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009266465 | PILGRIMS-0009266466 | 1 |
| Emails/Attachments | PILGRIMS-0009266475 | PILGRIMS-0009266475 | 1 |
| Emails/Attachments | PILGRIMS-0009266477 | PILGRIMS-0009266495 | 16 |
| Emails/Attachments | PILGRIMS-0009266497 | PILGRIMS-0009266550 | 39 |
| Emails/Attachments | PILGRIMS-0009266557 | PILGRIMS-0009266568 | 11 |
| Emails/Attachments | PILGRIMS-0009266570 | PILGRIMS-0009266575 | 5 |
| Emails/Attachments | PILGRIMS-0009266577 | PILGRIMS-0009266578 | 2 |
| Emails/Attachments | PILGRIMS-0009266581 | PILGRIMS-0009266584 | 4 |
| Emails/Attachments | PILGRIMS-0009266600 | PILGRIMS-0009266602 | 2 |
| Emails/Attachments | PILGRIMS-0009266608 | PILGRIMS-0009266610 | 2 |
| Emails/Attachments | PILGRIMS-0009266615 | PILGRIMS-0009266616 | 1 |
| Emails/Attachments | PILGRIMS-0009266627 | PILGRIMS-0009266629 | 2 |
| Emails/Attachments | PILGRIMS-0009266632 | PILGRIMS-0009266642 | 8 |
| Emails/Attachments | PILGRIMS-0009266644 | PILGRIMS-0009266649 | 6 |
| Emails/Attachments | PILGRIMS-0009266652 | PILGRIMS-0009266658 | 5 |
| Emails/Attachments | PILGRIMS-0009266667 | PILGRIMS-0009266675 | 7 |
| Emails/Attachments | PILGRIMS-0009266677 | PILGRIMS-0009266678 | 2 |
| Emails/Attachments | PILGRIMS-0009266680 | PILGRIMS-0009266681 | 2 |
| Emails/Attachments | PILGRIMS-0009266686 | PILGRIMS-0009273093 | 3,880 |
| Emails/Attachments | PILGRIMS-0009273096 | PILGRIMS-0009298793 | 20,063 |
| Emails/Attachments | PILGRIMS-0009298795 | PILGRIMS-0009298848 | 49 |
| Emails/Attachments | PILGRIMS-0009298860 | PILGRIMS-0009298862 | 3 |
| Emails/Attachments | PILGRIMS-0009298875 | PILGRIMS-0009298880 | 4 |
| Emails/Attachments | PILGRIMS-0009298882 | PILGRIMS-0009298888 | 6 |
| Emails/Attachments | PILGRIMS-0009298891 | PILGRIMS-0009298900 | 6 |
| Emails/Attachments | PILGRIMS-0009298902 | PILGRIMS-0009298912 | 10 |
| Emails/Attachments | PILGRIMS-0009298914 | PILGRIMS-0009298915 | 2 |
| Emails/Attachments | PILGRIMS-0009298917 | PILGRIMS-0009298918 | 2 |
| Emails/Attachments | PILGRIMS-0009298920 | PILGRIMS-0009298987 | 43 |
| Emails/Attachments | PILGRIMS-0009298989 | PILGRIMS-0009299011 | 15 |
| Emails/Attachments | PILGRIMS-0009299014 | PILGRIMS-0009299041 | 19 |
| Emails/Attachments | PILGRIMS-0009299044 | PILGRIMS-0009299056 | 9 |
| Emails/Attachments | PILGRIMS-0009299060 | PILGRIMS-0009299086 | 14 |
| Emails/Attachments | PILGRIMS-0009299088 | PILGRIMS-0009299092 | 3 |
| Emails/Attachments | PILGRIMS-0009299096 | PILGRIMS-0009299103 | 5 |
| Emails/Attachments | PILGRIMS-0009299106 | PILGRIMS-0009299126 | 14 |
| Emails/Attachments | PILGRIMS-0009299129 | PILGRIMS-0009299131 | 3 |
| Emails/Attachments | PILGRIMS-0009299133 | PILGRIMS-0009299142 | 6 |
| Emails/Attachments | PILGRIMS-0009299146 | PILGRIMS-0009299153 | 5 |
| Emails/Attachments | PILGRIMS-0009299156 | PILGRIMS-0009299160 | 4 |
| Emails/Attachments | PILGRIMS-0009299162 | PILGRIMS-0009299175 | 11 |
| Emails/Attachments | PILGRIMS-0009299187 | PILGRIMS-0009299210 | 15 |
| Emails/Attachments | PILGRIMS-0009299213 | PILGRIMS-0009299222 | 10 |
| Emails/Attachments | PILGRIMS-0009299224 | PILGRIMS-0009299224 | 1 |
| Emails/Attachments | PILGRIMS-0009299229 | PILGRIMS-0009299229 | 1 |
| Emails/Attachments | PILGRIMS-0009299231 | PILGRIMS-0009299236 | 5 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009299238 | PILGRIMS-0009299241 | 3 |
| Emails/Attachments | PILGRIMS-0009299243 | PILGRIMS-0009307497 | 5,751 |
| Emails/Attachments | PILGRIMS-0009307499 | PILGRIMS-0009307499 | 1 |
| Emails/Attachments | PILGRIMS-0009307511 | PILGRIMS-0009307511 | 1 |
| Emails/Attachments | PILGRIMS-0009307514 | PILGRIMS-0009307514 | 1 |
| Emails/Attachments | PILGRIMS-0009307516 | PILGRIMS-0009307927 | 402 |
| Emails/Attachments | PILGRIMS-0009307931 | PILGRIMS-0009310227 | 2,047 |
| Emails/Attachments | PILGRIMS-0009310234 | PILGRIMS-0009310237 | 4 |
| Emails/Attachments | PILGRIMS-0009310241 | PILGRIMS-0009310270 | 30 |
| Emails/Attachments | PILGRIMS-0009310273 | PILGRIMS-0009310292 | 15 |
| Emails/Attachments | PILGRIMS-0009310295 | PILGRIMS-0009310301 | 7 |
| Emails/Attachments | PILGRIMS-0009310304 | PILGRIMS-0009310335 | 18 |
| Emails/Attachments | PILGRIMS-0009310338 | PILGRIMS-0009310354 | 15 |
| Emails/Attachments | PILGRIMS-0009310356 | PILGRIMS-0009310382 | 15 |
| Emails/Attachments | PILGRIMS-0009310384 | PILGRIMS-0009310413 | 20 |
| Emails/Attachments | PILGRIMS-0009310415 | PILGRIMS-0009310471 | 27 |
| Emails/Attachments | PILGRIMS-0009310473 | PILGRIMS-0009310476 | 4 |
| Emails/Attachments | PILGRIMS-0009310486 | PILGRIMS-0009310503 | 8 |
| Emails/Attachments | PILGRIMS-0009310506 | PILGRIMS-0009310568 | 43 |
| Emails/Attachments | PILGRIMS-0009310573 | PILGRIMS-0009310610 | 31 |
| Emails/Attachments | PILGRIMS-0009310612 | PILGRIMS-0009310622 | 11 |
| Emails/Attachments | PILGRIMS-0009310624 | PILGRIMS-0009310627 | 4 |
| Emails/Attachments | PILGRIMS-0009310629 | PILGRIMS-0009310636 | 8 |
| Emails/Attachments | PILGRIMS-0009310638 | PILGRIMS-0009310717 | 40 |
| Emails/Attachments | PILGRIMS-0009310719 | PILGRIMS-0009310720 | 2 |
| Emails/Attachments | PILGRIMS-0009310722 | PILGRIMS-0009310760 | 17 |
| Emails/Attachments | PILGRIMS-0009310762 | PILGRIMS-0009310789 | 6 |
| Emails/Attachments | PILGRIMS-0009310804 | PILGRIMS-0009310814 | 11 |
| Emails/Attachments | PILGRIMS-0009310819 | PILGRIMS-0009310845 | 14 |
| Emails/Attachments | PILGRIMS-0009310852 | PILGRIMS-0009310896 | 29 |
| Emails/Attachments | PILGRIMS-0009310898 | PILGRIMS-0009310921 | 24 |
| Emails/Attachments | PILGRIMS-0009310923 | PILGRIMS-0009310976 | 38 |
| Emails/Attachments | PILGRIMS-0009310978 | PILGRIMS-0009310984 | 7 |
| Emails/Attachments | PILGRIMS-0009310991 | PILGRIMS-0009310996 | 5 |
| Emails/Attachments | PILGRIMS-0009310998 | PILGRIMS-0009311017 | 20 |
| Emails/Attachments | PILGRIMS-0009311021 | PILGRIMS-0009311210 | 78 |
| Emails/Attachments | PILGRIMS-0009311212 | PILGRIMS-0009311216 | 5 |
| Emails/Attachments | PILGRIMS-0009311218 | PILGRIMS-0009311219 | 2 |
| Emails/Attachments | PILGRIMS-0009311221 | PILGRIMS-0009311399 | 68 |
| Emails/Attachments | PILGRIMS-0009311401 | PILGRIMS-0009311451 | 50 |
| Emails/Attachments | PILGRIMS-0009311453 | PILGRIMS-0009311478 | 16 |
| Emails/Attachments | PILGRIMS-0009311480 | PILGRIMS-0009311486 | 7 |
| Emails/Attachments | PILGRIMS-0009311488 | PILGRIMS-0009311491 | 4 |
| Emails/Attachments | PILGRIMS-0009311493 | PILGRIMS-0009311669 | 66 |
| Emails/Attachments | PILGRIMS-0009311671 | PILGRIMS-0009311701 | 13 |
| Emails/Attachments | PILGRIMS-0009311706 | PILGRIMS-0009311721 | 16 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009311723 | PILGRIMS-0009311726 | 4 |
| Emails/Attachments | PILGRIMS-0009311729 | PILGRIMS-0009311741 | 13 |
| Emails/Attachments | PILGRIMS-0009311748 | PILGRIMS-0009311756 | 9 |
| Emails/Attachments | PILGRIMS-0009311758 | PILGRIMS-0009311773 | 13 |
| Emails/Attachments | PILGRIMS-0009311775 | PILGRIMS-0009311809 | 30 |
| Emails/Attachments | PILGRIMS-0009311812 | PILGRIMS-0009311834 | 21 |
| Emails/Attachments | PILGRIMS-0009311846 | PILGRIMS-0009311847 | 2 |
| Emails/Attachments | PILGRIMS-0009311849 | PILGRIMS-0009311890 | 42 |
| Emails/Attachments | PILGRIMS-0009311893 | PILGRIMS-0009311894 | 2 |
| Emails/Attachments | PILGRIMS-0009311896 | PILGRIMS-0009311901 | 6 |
| Emails/Attachments | PILGRIMS-0009311916 | PILGRIMS-0009311930 | 15 |
| Emails/Attachments | PILGRIMS-0009311933 | PILGRIMS-0009311960 | 24 |
| Emails/Attachments | PILGRIMS-0009311962 | PILGRIMS-0009311974 | 7 |
| Emails/Attachments | PILGRIMS-0009311977 | PILGRIMS-0009311980 | 3 |
| Emails/Attachments | PILGRIMS-0009311982 | PILGRIMS-0009311988 | 7 |
| Emails/Attachments | PILGRIMS-0009311990 | PILGRIMS-0009311999 | 10 |
| Emails/Attachments | PILGRIMS-0009312005 | PILGRIMS-0009312005 | 1 |
| Emails/Attachments | PILGRIMS-0009312008 | PILGRIMS-0009312045 | 35 |
| Emails/Attachments | PILGRIMS-0009312047 | PILGRIMS-0009312061 | 9 |
| Emails/Attachments | PILGRIMS-0009312064 | PILGRIMS-0009312069 | 5 |
| Emails/Attachments | PILGRIMS-0009312071 | PILGRIMS-0009312088 | 17 |
| Emails/Attachments | PILGRIMS-0009312091 | PILGRIMS-0009312091 | 1 |
| Emails/Attachments | PILGRIMS-0009312093 | PILGRIMS-0009312093 | 1 |
| Emails/Attachments | PILGRIMS-0009312095 | PILGRIMS-0009312112 | 18 |
| Emails/Attachments | PILGRIMS-0009312114 | PILGRIMS-0009312176 | 57 |
| Emails/Attachments | PILGRIMS-0009312178 | PILGRIMS-0009312178 | 1 |
| Emails/Attachments | PILGRIMS-0009312181 | PILGRIMS-0009312444 | 199 |
| Emails/Attachments | PILGRIMS-0009312446 | PILGRIMS-0009312564 | 66 |
| Emails/Attachments | PILGRIMS-0009312566 | PILGRIMS-0009312569 | 3 |
| Emails/Attachments | PILGRIMS-0009312571 | PILGRIMS-0009313275 | 489 |
| Emails/Attachments | PILGRIMS-0009313277 | PILGRIMS-0009313359 | 78 |
| Emails/Attachments | PILGRIMS-0009313361 | PILGRIMS-0009331146 | 13,844 |
| Emails/Attachments | PILGRIMS-0009332117 | PILGRIMS-0009332117 | 1 |
| Emails/Attachments | PILGRIMS-0009332140 | PILGRIMS-0009332140 | 1 |
| Emails/Attachments | PILGRIMS-0009332145 | PILGRIMS-0009332145 | 1 |
| Emails/Attachments | PILGRIMS-0009332150 | PILGRIMS-0009332150 | 1 |
| Emails/Attachments | PILGRIMS-0009332156 | PILGRIMS-0009332156 | 1 |
| Emails/Attachments | PILGRIMS-0009332189 | PILGRIMS-0009332189 | 1 |
| Emails/Attachments | PILGRIMS-0009332202 | PILGRIMS-0009332206 | 2 |
| Emails/Attachments | PILGRIMS-0009332216 | PILGRIMS-0009332217 | 2 |
| Emails/Attachments | PILGRIMS-0009332229 | PILGRIMS-0009332231 | 3 |
| Emails/Attachments | PILGRIMS-0009332243 | PILGRIMS-0009332244 | 1 |
| Emails/Attachments | PILGRIMS-0009332251 | PILGRIMS-0009332252 | 2 |
| Emails/Attachments | PILGRIMS-0009332257 | PILGRIMS-0009332259 | 2 |
| Emails/Attachments | PILGRIMS-0009332273 | PILGRIMS-0009332279 | 5 |
| Emails/Attachments | PILGRIMS-0009332283 | PILGRIMS-0009332286 | 2 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009332296 | PILGRIMS-0009332298 | 3 |
| Emails/Attachments | PILGRIMS-0009332311 | PILGRIMS-0009332311 | 1 |
| Emails/Attachments | PILGRIMS-0009332316 | PILGRIMS-0009332316 | 1 |
| Emails/Attachments | PILGRIMS-0009332318 | PILGRIMS-0009332318 | 1 |
| Emails/Attachments | PILGRIMS-0009332321 | PILGRIMS-0009332322 | 2 |
| Emails/Attachments | PILGRIMS-0009332325 | PILGRIMS-0009332326 | 2 |
| Emails/Attachments | PILGRIMS-0009332328 | PILGRIMS-0009332328 | 1 |
| Emails/Attachments | PILGRIMS-0009332331 | PILGRIMS-0009332331 | 1 |
| Emails/Attachments | PILGRIMS-0009332336 | PILGRIMS-0009332338 | 3 |
| Emails/Attachments | PILGRIMS-0009332345 | PILGRIMS-0009332346 | 2 |
| Emails/Attachments | PILGRIMS-0009332353 | PILGRIMS-0009332353 | 1 |
| Emails/Attachments | PILGRIMS-0009332355 | PILGRIMS-0009332473 | 32 |
| Emails/Attachments | PILGRIMS-0009332507 | PILGRIMS-0009332511 | 5 |
| Emails/Attachments | PILGRIMS-0009332513 | PILGRIMS-0009332517 | 5 |
| Emails/Attachments | PILGRIMS-0009332519 | PILGRIMS-0009332540 | 22 |
| Emails/Attachments | PILGRIMS-0009332542 | PILGRIMS-0009332559 | 18 |
| Emails/Attachments | PILGRIMS-0009332561 | PILGRIMS-0009332564 | 4 |
| Emails/Attachments | PILGRIMS-0009332566 | PILGRIMS-0009332569 | 4 |
| Emails/Attachments | PILGRIMS-0009332571 | PILGRIMS-0009332580 | 8 |
| Emails/Attachments | PILGRIMS-0009332583 | PILGRIMS-0009332587 | 4 |
| Emails/Attachments | PILGRIMS-0009332592 | PILGRIMS-0009332596 | 5 |
| Emails/Attachments | PILGRIMS-0009332599 | PILGRIMS-0009332599 | 1 |
| Emails/Attachments | PILGRIMS-0009332601 | PILGRIMS-0009332601 | 1 |
| Emails/Attachments | PILGRIMS-0009332603 | PILGRIMS-0009332605 | 3 |
| Emails/Attachments | PILGRIMS-0009332607 | PILGRIMS-0009332626 | 16 |
| Emails/Attachments | PILGRIMS-0009332629 | PILGRIMS-0009332639 | 10 |
| Emails/Attachments | PILGRIMS-0009332642 | PILGRIMS-0009332644 | 2 |
| Emails/Attachments | PILGRIMS-0009332646 | PILGRIMS-0009332647 | 1 |
| Emails/Attachments | PILGRIMS-0009332649 | PILGRIMS-0009332653 | 3 |
| Emails/Attachments | PILGRIMS-0009332656 | PILGRIMS-0009332657 | 2 |
| Emails/Attachments | PILGRIMS-0009332659 | PILGRIMS-0009332708 | 35 |
| Emails/Attachments | PILGRIMS-0009332710 | PILGRIMS-0009332711 | 2 |
| Emails/Attachments | PILGRIMS-0009332714 | PILGRIMS-0009332752 | 37 |
| Emails/Attachments | PILGRIMS-0009332756 | PILGRIMS-0009332758 | 3 |
| Emails/Attachments | PILGRIMS-0009332760 | PILGRIMS-0009332760 | 1 |
| Emails/Attachments | PILGRIMS-0009332763 | PILGRIMS-0009332764 | 2 |
| Emails/Attachments | PILGRIMS-0009332766 | PILGRIMS-0009332793 | 18 |
| Emails/Attachments | PILGRIMS-0009332797 | PILGRIMS-0009332797 | 1 |
| Emails/Attachments | PILGRIMS-0009332808 | PILGRIMS-0009332810 | 3 |
| Emails/Attachments | PILGRIMS-0009332812 | PILGRIMS-0009332830 | 19 |
| Emails/Attachments | PILGRIMS-0009332834 | PILGRIMS-0009332844 | 9 |
| Emails/Attachments | PILGRIMS-0009332846 | PILGRIMS-0009332848 | 3 |
| Emails/Attachments | PILGRIMS-0009332850 | PILGRIMS-0009332953 | 7 |
| Emails/Attachments | PILGRIMS-0009333005 | PILGRIMS-0009333006 | 2 |
| Emails/Attachments | PILGRIMS-0009333008 | PILGRIMS-0009333025 | 18 |
| Emails/Attachments | PILGRIMS-0009333028 | PILGRIMS-0009333045 | 16 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009333047 | PILGRIMS-0009333052 | 5 |
| Emails/Attachments | PILGRIMS-0009333054 | PILGRIMS-0009333104 | 43 |
| Emails/Attachments | PILGRIMS-0009333106 | PILGRIMS-0009333116 | 11 |
| Emails/Attachments | PILGRIMS-0009333119 | PILGRIMS-0009333122 | 3 |
| Emails/Attachments | PILGRIMS-0009333124 | PILGRIMS-0009333229 | 10 |
| Emails/Attachments | PILGRIMS-0009333231 | PILGRIMS-0009333248 | 17 |
| Emails/Attachments | PILGRIMS-0009333250 | PILGRIMS-0009333254 | 5 |
| Emails/Attachments | PILGRIMS-0009333263 | PILGRIMS-0009333291 | 29 |
| Emails/Attachments | PILGRIMS-0009333293 | PILGRIMS-0009333330 | 38 |
| Emails/Attachments | PILGRIMS-0009333332 | PILGRIMS-0009333334 | 3 |
| Emails/Attachments | PILGRIMS-0009333338 | PILGRIMS-0009333338 | 1 |
| Emails/Attachments | PILGRIMS-0009333340 | PILGRIMS-0009333348 | 9 |
| Emails/Attachments | PILGRIMS-0009333350 | PILGRIMS-0009333358 | 9 |
| Emails/Attachments | PILGRIMS-0009333360 | PILGRIMS-0009333369 | 10 |
| Emails/Attachments | PILGRIMS-0009333371 | PILGRIMS-0009333372 | 2 |
| Emails/Attachments | PILGRIMS-0009333379 | PILGRIMS-0009333398 | 20 |
| Emails/Attachments | PILGRIMS-0009333400 | PILGRIMS-0009333406 | 7 |
| Emails/Attachments | PILGRIMS-0009333416 | PILGRIMS-0009333434 | 19 |
| Emails/Attachments | PILGRIMS-0009333437 | PILGRIMS-0009333443 | 6 |
| Emails/Attachments | PILGRIMS-0009333445 | PILGRIMS-0009333451 | 7 |
| Emails/Attachments | PILGRIMS-0009333453 | PILGRIMS-0009333454 | 2 |
| Emails/Attachments | PILGRIMS-0009333456 | PILGRIMS-0009333457 | 2 |
| Emails/Attachments | PILGRIMS-0009333461 | PILGRIMS-0009333488 | 25 |
| Emails/Attachments | PILGRIMS-0009333492 | PILGRIMS-0009333516 | 25 |
| Emails/Attachments | PILGRIMS-0009333518 | PILGRIMS-0009333525 | 7 |
| Emails/Attachments | PILGRIMS-0009333530 | PILGRIMS-0009333534 | 5 |
| Emails/Attachments | PILGRIMS-0009333536 | PILGRIMS-0009333537 | 2 |
| Emails/Attachments | PILGRIMS-0009333539 | PILGRIMS-0009333549 | 11 |
| Emails/Attachments | PILGRIMS-0009333551 | PILGRIMS-0009333556 | 6 |
| Emails/Attachments | PILGRIMS-0009333565 | PILGRIMS-0009333631 | 8 |
| Emails/Attachments | PILGRIMS-0009333695 | PILGRIMS-0009333698 | 4 |
| Emails/Attachments | PILGRIMS-0009333700 | PILGRIMS-0009333719 | 20 |
| Emails/Attachments | PILGRIMS-0009333724 | PILGRIMS-0009333739 | 16 |
| Emails/Attachments | PILGRIMS-0009333742 | PILGRIMS-0009333745 | 4 |
| Emails/Attachments | PILGRIMS-0009333747 | PILGRIMS-0009333756 | 10 |
| Emails/Attachments | PILGRIMS-0009333760 | PILGRIMS-0009333761 | 2 |
| Emails/Attachments | PILGRIMS-0009333763 | PILGRIMS-0009333764 | 2 |
| Emails/Attachments | PILGRIMS-0009333766 | PILGRIMS-0009333766 | 1 |
| Emails/Attachments | PILGRIMS-0009333768 | PILGRIMS-0009333806 | 39 |
| Emails/Attachments | PILGRIMS-0009333809 | PILGRIMS-0009333819 | 11 |
| Emails/Attachments | PILGRIMS-0009333821 | PILGRIMS-0009333821 | 1 |
| Emails/Attachments | PILGRIMS-0009333825 | PILGRIMS-0009333827 | 3 |
| Emails/Attachments | PILGRIMS-0009333829 | PILGRIMS-0009333829 | 1 |
| Emails/Attachments | PILGRIMS-0009333832 | PILGRIMS-0009333854 | 20 |
| Emails/Attachments | PILGRIMS-0009333856 | PILGRIMS-0009333856 | 1 |
| Emails/Attachments | PILGRIMS-0009333859 | PILGRIMS-0009333862 | 3 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009333866 | PILGRIMS-0009333868 | 3 |
| Emails/Attachments | PILGRIMS-0009333871 | PILGRIMS-0009333926 | 50 |
| Emails/Attachments | PILGRIMS-0009333951 | PILGRIMS-0009333959 | 2 |
| Emails/Attachments | PILGRIMS-0009333961 | PILGRIMS-0009333967 | 7 |
| Emails/Attachments | PILGRIMS-0009333969 | PILGRIMS-0009333970 | 2 |
| Emails/Attachments | PILGRIMS-0009333972 | PILGRIMS-0009333994 | 22 |
| Emails/Attachments | PILGRIMS-0009333997 | PILGRIMS-0009333999 | 2 |
| Emails/Attachments | PILGRIMS-0009334001 | PILGRIMS-0009334003 | 3 |
| Emails/Attachments | PILGRIMS-0009334005 | PILGRIMS-0009334041 | 21 |
| Emails/Attachments | PILGRIMS-0009334046 | PILGRIMS-0009334061 | 9 |
| Emails/Attachments | PILGRIMS-0009334063 | PILGRIMS-0009334064 | 2 |
| Emails/Attachments | PILGRIMS-0009334066 | PILGRIMS-0009334070 | 5 |
| Emails/Attachments | PILGRIMS-0009334081 | PILGRIMS-0009334084 | 4 |
| Emails/Attachments | PILGRIMS-0009334089 | PILGRIMS-0009334094 | 6 |
| Emails/Attachments | PILGRIMS-0009334096 | PILGRIMS-0009334112 | 17 |
| Emails/Attachments | PILGRIMS-0009334114 | PILGRIMS-0009334123 | 10 |
| Emails/Attachments | PILGRIMS-0009334128 | PILGRIMS-0009334153 | 26 |
| Emails/Attachments | PILGRIMS-0009334155 | PILGRIMS-0009334157 | 3 |
| Emails/Attachments | PILGRIMS-0009334160 | PILGRIMS-0009334162 | 3 |
| Emails/Attachments | PILGRIMS-0009334165 | PILGRIMS-0009334167 | 3 |
| Emails/Attachments | PILGRIMS-0009334170 | PILGRIMS-0009334187 | 18 |
| Emails/Attachments | PILGRIMS-0009334192 | PILGRIMS-0009334192 | 1 |
| Emails/Attachments | PILGRIMS-0009334194 | PILGRIMS-0009334197 | 4 |
| Emails/Attachments | PILGRIMS-0009334199 | PILGRIMS-0009334206 | 8 |
| Emails/Attachments | PILGRIMS-0009334208 | PILGRIMS-0009334213 | 6 |
| Emails/Attachments | PILGRIMS-0009334215 | PILGRIMS-0009334216 | 2 |
| Emails/Attachments | PILGRIMS-0009334218 | PILGRIMS-0009334223 | 6 |
| Emails/Attachments | PILGRIMS-0009334225 | PILGRIMS-0009334225 | 1 |
| Emails/Attachments | PILGRIMS-0009334228 | PILGRIMS-0009334232 | 5 |
| Emails/Attachments | PILGRIMS-0009334236 | PILGRIMS-0009334239 | 4 |
| Emails/Attachments | PILGRIMS-0009334242 | PILGRIMS-0009334244 | 3 |
| Emails/Attachments | PILGRIMS-0009334247 | PILGRIMS-0009334247 | 1 |
| Emails/Attachments | PILGRIMS-0009334249 | PILGRIMS-0009334252 | 4 |
| Emails/Attachments | PILGRIMS-0009334256 | PILGRIMS-0009334259 | 4 |
| Emails/Attachments | PILGRIMS-0009334261 | PILGRIMS-0009334271 | 11 |
| Emails/Attachments | PILGRIMS-0009334273 | PILGRIMS-0009334278 | 6 |
| Emails/Attachments | PILGRIMS-0009334280 | PILGRIMS-0009334298 | 18 |
| Emails/Attachments | PILGRIMS-0009334300 | PILGRIMS-0009334303 | 4 |
| Emails/Attachments | PILGRIMS-0009334306 | PILGRIMS-0009334306 | 1 |
| Emails/Attachments | PILGRIMS-0009334308 | PILGRIMS-0009334310 | 3 |
| Emails/Attachments | PILGRIMS-0009334312 | PILGRIMS-0009334322 | 11 |
| Emails/Attachments | PILGRIMS-0009334324 | PILGRIMS-0009334327 | 4 |
| Emails/Attachments | PILGRIMS-0009334330 | PILGRIMS-0009334332 | 3 |
| Emails/Attachments | PILGRIMS-0009334338 | PILGRIMS-0009334339 | 2 |
| Emails/Attachments | PILGRIMS-0009334341 | PILGRIMS-0009334342 | 2 |
| Emails/Attachments | PILGRIMS-0009334344 | PILGRIMS-0009334344 | 1 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009334346 | PILGRIMS-0009334360 | 15 |
| Emails/Attachments | PILGRIMS-0009334363 | PILGRIMS-0009334373 | 11 |
| Emails/Attachments | PILGRIMS-0009334375 | PILGRIMS-0009334381 | 7 |
| Emails/Attachments | PILGRIMS-0009334384 | PILGRIMS-0009334394 | 11 |
| Emails/Attachments | PILGRIMS-0009334396 | PILGRIMS-0009334405 | 10 |
| Emails/Attachments | PILGRIMS-0009334407 | PILGRIMS-0009334409 | 3 |
| Emails/Attachments | PILGRIMS-0009334411 | PILGRIMS-0009334428 | 17 |
| Emails/Attachments | PILGRIMS-0009334430 | PILGRIMS-0009334430 | 1 |
| Emails/Attachments | PILGRIMS-0009334432 | PILGRIMS-0009334446 | 15 |
| Emails/Attachments | PILGRIMS-0009334448 | PILGRIMS-0009334454 | 7 |
| Emails/Attachments | PILGRIMS-0009334456 | PILGRIMS-0009334456 | 1 |
| Emails/Attachments | PILGRIMS-0009334458 | PILGRIMS-0009334470 | 13 |
| Emails/Attachments | PILGRIMS-0009334480 | PILGRIMS-0009334485 | 3 |
| Emails/Attachments | PILGRIMS-0009334487 | PILGRIMS-0009334498 | 10 |
| Emails/Attachments | PILGRIMS-0009334500 | PILGRIMS-0009334515 | 10 |
| Emails/Attachments | PILGRIMS-0009334521 | PILGRIMS-0009334523 | 3 |
| Emails/Attachments | PILGRIMS-0009334525 | PILGRIMS-0009334525 | 1 |
| Emails/Attachments | PILGRIMS-0009334527 | PILGRIMS-0009334529 | 3 |
| Emails/Attachments | PILGRIMS-0009334531 | PILGRIMS-0009334535 | 5 |
| Emails/Attachments | PILGRIMS-0009334537 | PILGRIMS-0009334540 | 4 |
| Emails/Attachments | PILGRIMS-0009334542 | PILGRIMS-0009334544 | 3 |
| Emails/Attachments | PILGRIMS-0009334548 | PILGRIMS-0009334549 | 2 |
| Emails/Attachments | PILGRIMS-0009334552 | PILGRIMS-0009334558 | 7 |
| Emails/Attachments | PILGRIMS-0009334560 | PILGRIMS-0009334560 | 1 |
| Emails/Attachments | PILGRIMS-0009334562 | PILGRIMS-0009334577 | 16 |
| Emails/Attachments | PILGRIMS-0009334579 | PILGRIMS-0009334597 | 19 |
| Emails/Attachments | PILGRIMS-0009334601 | PILGRIMS-0009334611 | 11 |
| Emails/Attachments | PILGRIMS-0009334613 | PILGRIMS-0009334616 | 4 |
| Emails/Attachments | PILGRIMS-0009334619 | PILGRIMS-0009334626 | 4 |
| Emails/Attachments | PILGRIMS-0009334628 | PILGRIMS-0009334651 | 12 |
| Emails/Attachments | PILGRIMS-0009334654 | PILGRIMS-0009334656 | 1 |
| Emails/Attachments | PILGRIMS-0009334659 | PILGRIMS-0009334664 | 6 |
| Emails/Attachments | PILGRIMS-0009334666 | PILGRIMS-0009334675 | 9 |
| Emails/Attachments | PILGRIMS-0009334677 | PILGRIMS-0009334682 | 6 |
| Emails/Attachments | PILGRIMS-0009334684 | PILGRIMS-0009334686 | 3 |
| Emails/Attachments | PILGRIMS-0009334688 | PILGRIMS-0009334692 | 5 |
| Emails/Attachments | PILGRIMS-0009334694 | PILGRIMS-0009334702 | 9 |
| Emails/Attachments | PILGRIMS-0009334708 | PILGRIMS-0009334714 | 7 |
| Emails/Attachments | PILGRIMS-0009334718 | PILGRIMS-0009341031 | 4,805 |
| Emails/Attachments | PILGRIMS-0009341033 | PILGRIMS-0009341033 | 1 |
| Emails/Attachments | PILGRIMS-0009341035 | PILGRIMS-0009341037 | 3 |
| Emails/Attachments | PILGRIMS-0009341044 | PILGRIMS-0009341111 | 68 |
| Emails/Attachments | PILGRIMS-0009341113 | PILGRIMS-0009341136 | 24 |
| Emails/Attachments | PILGRIMS-0009341143 | PILGRIMS-0009341165 | 23 |
| Emails/Attachments | PILGRIMS-0009341167 | PILGRIMS-0009341240 | 74 |
| Emails/Attachments | PILGRIMS-0009341242 | PILGRIMS-0009341253 | 12 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009341255 | PILGRIMS-0009341260 | 6 |
| Emails/Attachments | PILGRIMS-0009341264 | PILGRIMS-0009341266 | 1 |
| Emails/Attachments | PILGRIMS-0009341268 | PILGRIMS-0009341273 | 6 |
| Emails/Attachments | PILGRIMS-0009341275 | PILGRIMS-0009341298 | 24 |
| Emails/Attachments | PILGRIMS-0009341301 | PILGRIMS-0009341302 | 2 |
| Emails/Attachments | PILGRIMS-0009341304 | PILGRIMS-0009341322 | 19 |
| Emails/Attachments | PILGRIMS-0009341324 | PILGRIMS-0009341338 | 15 |
| Emails/Attachments | PILGRIMS-0009341342 | PILGRIMS-0009341345 | 4 |
| Emails/Attachments | PILGRIMS-0009341348 | PILGRIMS-0009341351 | 4 |
| Emails/Attachments | PILGRIMS-0009341356 | PILGRIMS-0009341357 | 2 |
| Emails/Attachments | PILGRIMS-0009341359 | PILGRIMS-0009341384 | 26 |
| Emails/Attachments | PILGRIMS-0009341388 | PILGRIMS-0009341388 | 1 |
| Emails/Attachments | PILGRIMS-0009341391 | PILGRIMS-0009341392 | 2 |
| Emails/Attachments | PILGRIMS-0009341394 | PILGRIMS-0009341394 | 1 |
| Emails/Attachments | PILGRIMS-0009341396 | PILGRIMS-0009341399 | 4 |
| Emails/Attachments | PILGRIMS-0009341402 | PILGRIMS-0009341416 | 15 |
| Emails/Attachments | PILGRIMS-0009341418 | PILGRIMS-0009341421 | 3 |
| Emails/Attachments | PILGRIMS-0009341427 | PILGRIMS-0009341428 | 2 |
| Emails/Attachments | PILGRIMS-0009341435 | PILGRIMS-0009341438 | 4 |
| Emails/Attachments | PILGRIMS-0009341441 | PILGRIMS-0009341444 | 4 |
| Emails/Attachments | PILGRIMS-0009341446 | PILGRIMS-0009341448 | 3 |
| Emails/Attachments | PILGRIMS-0009341456 | PILGRIMS-0009341466 | 10 |
| Emails/Attachments | PILGRIMS-0009341468 | PILGRIMS-0009341468 | 1 |
| Emails/Attachments | PILGRIMS-0009341471 | PILGRIMS-0009341471 | 1 |
| Emails/Attachments | PILGRIMS-0009341473 | PILGRIMS-0009341483 | 9 |
| Emails/Attachments | PILGRIMS-0009341485 | PILGRIMS-0009341488 | 4 |
| Emails/Attachments | PILGRIMS-0009341491 | PILGRIMS-0009341501 | 11 |
| Emails/Attachments | PILGRIMS-0009341508 | PILGRIMS-0009341512 | 5 |
| Emails/Attachments | PILGRIMS-0009341515 | PILGRIMS-0009341517 | 3 |
| Emails/Attachments | PILGRIMS-0009341520 | PILGRIMS-0009341540 | 12 |
| Emails/Attachments | PILGRIMS-0009341545 | PILGRIMS-0009341554 | 10 |
| Emails/Attachments | PILGRIMS-0009341557 | PILGRIMS-0009341558 | 2 |
| Emails/Attachments | PILGRIMS-0009341561 | PILGRIMS-0009341562 | 2 |
| Emails/Attachments | PILGRIMS-0009341564 | PILGRIMS-0009341568 | 5 |
| Emails/Attachments | PILGRIMS-0009341570 | PILGRIMS-0009341574 | 5 |
| Emails/Attachments | PILGRIMS-0009341580 | PILGRIMS-0009341580 | 1 |
| Emails/Attachments | PILGRIMS-0009341587 | PILGRIMS-0009341587 | 1 |
| Emails/Attachments | PILGRIMS-0009341594 | PILGRIMS-0009341594 | 1 |
| Emails/Attachments | PILGRIMS-0009341596 | PILGRIMS-0009341596 | 1 |
| Emails/Attachments | PILGRIMS-0009341598 | PILGRIMS-0009341599 | 2 |
| Emails/Attachments | PILGRIMS-0009341604 | PILGRIMS-0009341605 | 2 |
| Emails/Attachments | PILGRIMS-0009341610 | PILGRIMS-0009341610 | 1 |
| Emails/Attachments | PILGRIMS-0009341614 | PILGRIMS-0009341614 | 1 |
| Emails/Attachments | PILGRIMS-0009341620 | PILGRIMS-0009341620 | 1 |
| Emails/Attachments | PILGRIMS-0009341622 | PILGRIMS-0009341624 | 3 |
| Emails/Attachments | PILGRIMS-0009341642 | PILGRIMS-0009341642 | 1 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009341646 | PILGRIMS-0009341647 | 2 |
| Emails/Attachments | PILGRIMS-0009341650 | PILGRIMS-0009341651 | 1 |
| Emails/Attachments | PILGRIMS-0009341656 | PILGRIMS-0009346486 | 3,805 |
| Emails/Attachments | PILGRIMS-0009346523 | PILGRIMS-0009346523 | 1 |
| Emails/Attachments | PILGRIMS-0009346526 | PILGRIMS-0009346526 | 1 |
| Emails/Attachments | PILGRIMS-0009346532 | PILGRIMS-0009346532 | 1 |
| Emails/Attachments | PILGRIMS-0009346538 | PILGRIMS-0009346538 | 1 |
| Emails/Attachments | PILGRIMS-0009346546 | PILGRIMS-0009346546 | 1 |
| Emails/Attachments | PILGRIMS-0009346582 | PILGRIMS-0009346582 | 1 |
| Emails/Attachments | PILGRIMS-0009346599 | PILGRIMS-0009346601 | 2 |
| Emails/Attachments | PILGRIMS-0009346605 | PILGRIMS-0009346606 | 2 |
| Emails/Attachments | PILGRIMS-0009346611 | PILGRIMS-0009346611 | 1 |
| Emails/Attachments | PILGRIMS-0009346617 | PILGRIMS-0009346617 | 1 |
| Emails/Attachments | PILGRIMS-0009346625 | PILGRIMS-0009346625 | 1 |
| Emails/Attachments | PILGRIMS-0009346634 | PILGRIMS-0009346634 | 1 |
| Emails/Attachments | PILGRIMS-0009346636 | PILGRIMS-0009346637 | 2 |
| Emails/Attachments | PILGRIMS-0009346703 | PILGRIMS-0009352669 | 4,542 |
| Emails/Attachments | PILGRIMS-0009352671 | PILGRIMS-0009352671 | 1 |
| Emails/Attachments | PILGRIMS-0009352673 | PILGRIMS-0009352674 | 2 |
| Emails/Attachments | PILGRIMS-0009352678 | PILGRIMS-0009352681 | 4 |
| Emails/Attachments | PILGRIMS-0009352686 | PILGRIMS-0009352691 | 4 |
| Emails/Attachments | PILGRIMS-0009352694 | PILGRIMS-0009352694 | 1 |
| Emails/Attachments | PILGRIMS-0009352696 | PILGRIMS-0009352701 | 6 |
| Emails/Attachments | PILGRIMS-0009352705 | PILGRIMS-0009352707 | 3 |
| Emails/Attachments | PILGRIMS-0009352711 | PILGRIMS-0009352711 | 1 |
| Emails/Attachments | PILGRIMS-0009352717 | PILGRIMS-0009352719 | 2 |
| Emails/Attachments | PILGRIMS-0009352721 | PILGRIMS-0009352726 | 6 |
| Emails/Attachments | PILGRIMS-0009352728 | PILGRIMS-0009352728 | 1 |
| Emails/Attachments | PILGRIMS-0009352730 | PILGRIMS-0009352730 | 1 |
| Emails/Attachments | PILGRIMS-0009352735 | PILGRIMS-0009352735 | 1 |
| Emails/Attachments | PILGRIMS-0009352738 | PILGRIMS-0009352739 | 2 |
| Emails/Attachments | PILGRIMS-0009352743 | PILGRIMS-0009352745 | 3 |
| Emails/Attachments | PILGRIMS-0009352750 | PILGRIMS-0009352750 | 1 |
| Emails/Attachments | PILGRIMS-0009352752 | PILGRIMS-0009352753 | 1 |
| Emails/Attachments | PILGRIMS-0009352755 | PILGRIMS-0009352757 | 1 |
| Emails/Attachments | PILGRIMS-0009352763 | PILGRIMS-0009352763 | 1 |
| Emails/Attachments | PILGRIMS-0009352766 | PILGRIMS-0009352766 | 1 |
| Emails/Attachments | PILGRIMS-0009352768 | PILGRIMS-0009352768 | 1 |
| Emails/Attachments | PILGRIMS-0009352770 | PILGRIMS-0009352776 | 7 |
| Emails/Attachments | PILGRIMS-0009352778 | PILGRIMS-0009352778 | 1 |
| Emails/Attachments | PILGRIMS-0009352780 | PILGRIMS-0009352780 | 1 |
| Emails/Attachments | PILGRIMS-0009352782 | PILGRIMS-0009352783 | 2 |
| Emails/Attachments | PILGRIMS-0009352785 | PILGRIMS-0009352785 | 1 |
| Emails/Attachments | PILGRIMS-0009352787 | PILGRIMS-0009352787 | 1 |
| Emails/Attachments | PILGRIMS-0009352789 | PILGRIMS-0009352790 | 2 |
| Emails/Attachments | PILGRIMS-0009352792 | PILGRIMS-0009352793 | 2 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009352797 | PILGRIMS-0009352798 | 2 |
| Emails/Attachments | PILGRIMS-0009352801 | PILGRIMS-0009352802 | 2 |
| Emails/Attachments | PILGRIMS-0009352804 | PILGRIMS-0009352806 | 3 |
| Emails/Attachments | PILGRIMS-0009352808 | PILGRIMS-0009352811 | 4 |
| Emails/Attachments | PILGRIMS-0009352813 | PILGRIMS-0009352813 | 1 |
| Emails/Attachments | PILGRIMS-0009352815 | PILGRIMS-0009352815 | 1 |
| Emails/Attachments | PILGRIMS-0009352818 | PILGRIMS-0009352818 | 1 |
| Emails/Attachments | PILGRIMS-0009352820 | PILGRIMS-0009352820 | 1 |
| Emails/Attachments | PILGRIMS-0009352822 | PILGRIMS-0009352823 | 2 |
| Emails/Attachments | PILGRIMS-0009352826 | PILGRIMS-0009352829 | 4 |
| Emails/Attachments | PILGRIMS-0009352832 | PILGRIMS-0009352832 | 1 |
| Emails/Attachments | PILGRIMS-0009352835 | PILGRIMS-0009352835 | 1 |
| Emails/Attachments | PILGRIMS-0009352837 | PILGRIMS-0009352838 | 2 |
| Emails/Attachments | PILGRIMS-0009352840 | PILGRIMS-0009352840 | 1 |
| Emails/Attachments | PILGRIMS-0009352845 | PILGRIMS-0009352845 | 1 |
| Emails/Attachments | PILGRIMS-0009352847 | PILGRIMS-0009352847 | 1 |
| Emails/Attachments | PILGRIMS-0009352849 | PILGRIMS-0009352849 | 1 |
| Emails/Attachments | PILGRIMS-0009352851 | PILGRIMS-0009352854 | 4 |
| Emails/Attachments | PILGRIMS-0009352858 | PILGRIMS-0009352858 | 1 |
| Emails/Attachments | PILGRIMS-0009352861 | PILGRIMS-0009352861 | 1 |
| Emails/Attachments | PILGRIMS-0009352863 | PILGRIMS-0009352863 | 1 |
| Emails/Attachments | PILGRIMS-0009352865 | PILGRIMS-0009352865 | 1 |
| Emails/Attachments | PILGRIMS-0009352867 | PILGRIMS-0009352867 | 1 |
| Emails/Attachments | PILGRIMS-0009352870 | PILGRIMS-0009352871 | 2 |
| Emails/Attachments | PILGRIMS-0009352875 | PILGRIMS-0009352876 | 2 |
| Emails/Attachments | PILGRIMS-0009352879 | PILGRIMS-0009352942 | 22 |
| Emails/Attachments | PILGRIMS-0009352966 | PILGRIMS-0009352974 | 9 |
| Emails/Attachments | PILGRIMS-0009352976 | PILGRIMS-0009352976 | 1 |
| Emails/Attachments | PILGRIMS-0009352979 | PILGRIMS-0009352981 | 2 |
| Emails/Attachments | PILGRIMS-0009352985 | PILGRIMS-0009352986 | 2 |
| Emails/Attachments | PILGRIMS-0009352990 | PILGRIMS-0009352991 | 2 |
| Emails/Attachments | PILGRIMS-0009352997 | PILGRIMS-0009352997 | 1 |
| Emails/Attachments | PILGRIMS-0009353022 | PILGRIMS-0009353022 | 1 |
| Emails/Attachments | PILGRIMS-0009353027 | PILGRIMS-0009353027 | 1 |
| Emails/Attachments | PILGRIMS-0009353029 | PILGRIMS-0009353030 | 2 |
| Emails/Attachments | PILGRIMS-0009353034 | PILGRIMS-0009353034 | 1 |
| Emails/Attachments | PILGRIMS-0009353036 | PILGRIMS-0009353036 | 1 |
| Emails/Attachments | PILGRIMS-0009353038 | PILGRIMS-0009353053 | 2 |
| Emails/Attachments | PILGRIMS-0009353056 | PILGRIMS-0009353056 | 1 |
| Emails/Attachments | PILGRIMS-0009353058 | PILGRIMS-0009353058 | 1 |
| Emails/Attachments | PILGRIMS-0009353061 | PILGRIMS-0009353061 | 1 |
| Emails/Attachments | PILGRIMS-0009353064 | PILGRIMS-0009353074 | 9 |
| Emails/Attachments | PILGRIMS-0009353076 | PILGRIMS-0009353079 | 4 |
| Emails/Attachments | PILGRIMS-0009353082 | PILGRIMS-0009353084 | 3 |
| Emails/Attachments | PILGRIMS-0009353086 | PILGRIMS-0009353089 | 4 |
| Emails/Attachments | PILGRIMS-0009353091 | PILGRIMS-0009353091 | 1 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009353093 | PILGRIMS-0009353096 | 4 |
| Emails/Attachments | PILGRIMS-0009353099 | PILGRIMS-0009353099 | 1 |
| Emails/Attachments | PILGRIMS-0009353103 | PILGRIMS-0009353104 | 1 |
| Emails/Attachments | PILGRIMS-0009353106 | PILGRIMS-0009353107 | 2 |
| Emails/Attachments | PILGRIMS-0009353109 | PILGRIMS-0009353109 | 1 |
| Emails/Attachments | PILGRIMS-0009353112 | PILGRIMS-0009353113 | 2 |
| Emails/Attachments | PILGRIMS-0009353118 | PILGRIMS-0009353118 | 1 |
| Emails/Attachments | PILGRIMS-0009353120 | PILGRIMS-0009353122 | 3 |
| Emails/Attachments | PILGRIMS-0009353124 | PILGRIMS-0009353126 | 3 |
| Emails/Attachments | PILGRIMS-0009353128 | PILGRIMS-0009353129 | 2 |
| Emails/Attachments | PILGRIMS-0009353131 | PILGRIMS-0009353134 | 4 |
| Emails/Attachments | PILGRIMS-0009353136 | PILGRIMS-0009353136 | 1 |
| Emails/Attachments | PILGRIMS-0009353138 | PILGRIMS-0009353145 | 4 |
| Emails/Attachments | PILGRIMS-0009353147 | PILGRIMS-0009353147 | 1 |
| Emails/Attachments | PILGRIMS-0009353149 | PILGRIMS-0009353150 | 2 |
| Emails/Attachments | PILGRIMS-0009353152 | PILGRIMS-0009353156 | 5 |
| Emails/Attachments | PILGRIMS-0009353158 | PILGRIMS-0009353161 | 4 |
| Emails/Attachments | PILGRIMS-0009353165 | PILGRIMS-0009353165 | 1 |
| Emails/Attachments | PILGRIMS-0009353168 | PILGRIMS-0009353168 | 1 |
| Emails/Attachments | PILGRIMS-0009353170 | PILGRIMS-0009353173 | 4 |
| Emails/Attachments | PILGRIMS-0009353175 | PILGRIMS-0009353177 | 3 |
| Emails/Attachments | PILGRIMS-0009353180 | PILGRIMS-0009353180 | 1 |
| Emails/Attachments | PILGRIMS-0009353187 | PILGRIMS-0009353187 | 1 |
| Emails/Attachments | PILGRIMS-0009353190 | PILGRIMS-0009353193 | 4 |
| Emails/Attachments | PILGRIMS-0009353197 | PILGRIMS-0009353197 | 1 |
| Emails/Attachments | PILGRIMS-0009353200 | PILGRIMS-0009353211 | 12 |
| Emails/Attachments | PILGRIMS-0009353213 | PILGRIMS-0009353218 | 6 |
| Emails/Attachments | PILGRIMS-0009353220 | PILGRIMS-0009353231 | 12 |
| Emails/Attachments | PILGRIMS-0009353233 | PILGRIMS-0009353233 | 1 |
| Emails/Attachments | PILGRIMS-0009353235 | PILGRIMS-0009353235 | 1 |
| Emails/Attachments | PILGRIMS-0009353237 | PILGRIMS-0009353259 | 23 |
| Emails/Attachments | PILGRIMS-0009353261 | PILGRIMS-0009353262 | 2 |
| Emails/Attachments | PILGRIMS-0009353266 | PILGRIMS-0009353268 | 3 |
| Emails/Attachments | PILGRIMS-0009353271 | PILGRIMS-0009353272 | 2 |
| Emails/Attachments | PILGRIMS-0009353274 | PILGRIMS-0009353286 | 13 |
| Emails/Attachments | PILGRIMS-0009353291 | PILGRIMS-0009353291 | 1 |
| Emails/Attachments | PILGRIMS-0009353293 | PILGRIMS-0009353296 | 4 |
| Emails/Attachments | PILGRIMS-0009353299 | PILGRIMS-0009353299 | 1 |
| Emails/Attachments | PILGRIMS-0009353301 | PILGRIMS-0009353301 | 1 |
| Emails/Attachments | PILGRIMS-0009353303 | PILGRIMS-0009353323 | 21 |
| Emails/Attachments | PILGRIMS-0009353325 | PILGRIMS-0009353325 | 1 |
| Emails/Attachments | PILGRIMS-0009353327 | PILGRIMS-0009353329 | 3 |
| Emails/Attachments | PILGRIMS-0009353331 | PILGRIMS-0009353359 | 27 |
| Emails/Attachments | PILGRIMS-0009353361 | PILGRIMS-0009353385 | 17 |
| Emails/Attachments | PILGRIMS-0009353388 | PILGRIMS-0009353389 | 2 |
| Emails/Attachments | PILGRIMS-0009353392 | PILGRIMS-0009353397 | 6 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009353400 | PILGRIMS-0009353400 | 1 |
| Emails/Attachments | PILGRIMS-0009353402 | PILGRIMS-0009353409 | 8 |
| Emails/Attachments | PILGRIMS-0009353413 | PILGRIMS-0009353415 | 3 |
| Emails/Attachments | PILGRIMS-0009353417 | PILGRIMS-0009353429 | 12 |
| Emails/Attachments | PILGRIMS-0009353431 | PILGRIMS-0009353431 | 1 |
| Emails/Attachments | PILGRIMS-0009353434 | PILGRIMS-0009353450 | 17 |
| Emails/Attachments | PILGRIMS-0009353455 | PILGRIMS-0009353459 | 5 |
| Emails/Attachments | PILGRIMS-0009353461 | PILGRIMS-0009353464 | 4 |
| Emails/Attachments | PILGRIMS-0009353466 | PILGRIMS-0009353473 | 8 |
| Emails/Attachments | PILGRIMS-0009353475 | PILGRIMS-0009353481 | 7 |
| Emails/Attachments | PILGRIMS-0009353483 | PILGRIMS-0009353486 | 2 |
| Emails/Attachments | PILGRIMS-0009353488 | PILGRIMS-0009353494 | 7 |
| Emails/Attachments | PILGRIMS-0009353501 | PILGRIMS-0009353510 | 10 |
| Emails/Attachments | PILGRIMS-0009353514 | PILGRIMS-0009353515 | 2 |
| Emails/Attachments | PILGRIMS-0009353517 | PILGRIMS-0009353517 | 1 |
| Emails/Attachments | PILGRIMS-0009353519 | PILGRIMS-0009353519 | 1 |
| Emails/Attachments | PILGRIMS-0009353521 | PILGRIMS-0009353528 | 8 |
| Emails/Attachments | PILGRIMS-0009353531 | PILGRIMS-0009353532 | 2 |
| Emails/Attachments | PILGRIMS-0009353538 | PILGRIMS-0009353538 | 1 |
| Emails/Attachments | PILGRIMS-0009353540 | PILGRIMS-0009353541 | 1 |
| Emails/Attachments | PILGRIMS-0009353547 | PILGRIMS-0009353553 | 7 |
| Emails/Attachments | PILGRIMS-0009353555 | PILGRIMS-0009353556 | 2 |
| Emails/Attachments | PILGRIMS-0009353558 | PILGRIMS-0009353558 | 1 |
| Emails/Attachments | PILGRIMS-0009353564 | PILGRIMS-0009353567 | 4 |
| Emails/Attachments | PILGRIMS-0009353570 | PILGRIMS-0009353575 | 5 |
| Emails/Attachments | PILGRIMS-0009353577 | PILGRIMS-0009353583 | 7 |
| Emails/Attachments | PILGRIMS-0009353585 | PILGRIMS-0009353595 | 10 |
| Emails/Attachments | PILGRIMS-0009353599 | PILGRIMS-0009353602 | 4 |
| Emails/Attachments | PILGRIMS-0009353604 | PILGRIMS-0009353618 | 15 |
| Emails/Attachments | PILGRIMS-0009353620 | PILGRIMS-0009353621 | 2 |
| Emails/Attachments | PILGRIMS-0009353627 | PILGRIMS-0009353628 | 2 |
| Emails/Attachments | PILGRIMS-0009353630 | PILGRIMS-0009353642 | 13 |
| Emails/Attachments | PILGRIMS-0009353644 | PILGRIMS-0009353646 | 3 |
| Emails/Attachments | PILGRIMS-0009353648 | PILGRIMS-0009353652 | 5 |
| Emails/Attachments | PILGRIMS-0009353654 | PILGRIMS-0009353656 | 3 |
| Emails/Attachments | PILGRIMS-0009353658 | PILGRIMS-0009353658 | 1 |
| Emails/Attachments | PILGRIMS-0009353661 | PILGRIMS-0009353666 | 6 |
| Emails/Attachments | PILGRIMS-0009353668 | PILGRIMS-0009353669 | 1 |
| Emails/Attachments | PILGRIMS-0009353671 | PILGRIMS-0009353699 | 29 |
| Emails/Attachments | PILGRIMS-0009353701 | PILGRIMS-0009353730 | 30 |
| Emails/Attachments | PILGRIMS-0009353733 | PILGRIMS-0009353734 | 2 |
| Emails/Attachments | PILGRIMS-0009353736 | PILGRIMS-0009353775 | 28 |
| Emails/Attachments | PILGRIMS-0009353788 | PILGRIMS-0009353866 | 70 |
| Emails/Attachments | PILGRIMS-0009353868 | PILGRIMS-0009353911 | 44 |
| Emails/Attachments | PILGRIMS-0009353913 | PILGRIMS-0009353922 | 10 |
| Emails/Attachments | PILGRIMS-0009353924 | PILGRIMS-0009353925 | 1 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009353928 | PILGRIMS-0009353959 | 32 |
| Emails/Attachments | PILGRIMS-0009353961 | PILGRIMS-0009354010 | 48 |
| Emails/Attachments | PILGRIMS-0009354012 | PILGRIMS-0009354029 | 18 |
| Emails/Attachments | PILGRIMS-0009354031 | PILGRIMS-0009354152 | 122 |
| Emails/Attachments | PILGRIMS-0009354154 | PILGRIMS-0009354183 | 30 |
| Emails/Attachments | PILGRIMS-0009354185 | PILGRIMS-0009354212 | 27 |
| Emails/Attachments | PILGRIMS-0009354214 | PILGRIMS-0009354222 | 9 |
| Emails/Attachments | PILGRIMS-0009354224 | PILGRIMS-0009354225 | 2 |
| Emails/Attachments | PILGRIMS-0009354227 | PILGRIMS-0009354232 | 6 |
| Emails/Attachments | PILGRIMS-0009354234 | PILGRIMS-0009354235 | 2 |
| Emails/Attachments | PILGRIMS-0009354237 | PILGRIMS-0009354242 | 6 |
| Emails/Attachments | PILGRIMS-0009354244 | PILGRIMS-0009354244 | 1 |
| Emails/Attachments | PILGRIMS-0009354246 | PILGRIMS-0009354300 | 55 |
| Emails/Attachments | PILGRIMS-0009354302 | PILGRIMS-0009354302 | 1 |
| Emails/Attachments | PILGRIMS-0009354304 | PILGRIMS-0009354306 | 3 |
| Emails/Attachments | PILGRIMS-0009354308 | PILGRIMS-0009354324 | 12 |
| Emails/Attachments | PILGRIMS-0009354326 | PILGRIMS-0009354334 | 5 |
| Emails/Attachments | PILGRIMS-0009354336 | PILGRIMS-0009354336 | 1 |
| Emails/Attachments | PILGRIMS-0009354338 | PILGRIMS-0009354359 | 22 |
| Emails/Attachments | PILGRIMS-0009354361 | PILGRIMS-0009354368 | 8 |
| Emails/Attachments | PILGRIMS-0009354370 | PILGRIMS-0009354375 | 5 |
| Emails/Attachments | PILGRIMS-0009354379 | PILGRIMS-0009354388 | 8 |
| Emails/Attachments | PILGRIMS-0009354390 | PILGRIMS-0009354391 | 2 |
| Emails/Attachments | PILGRIMS-0009354393 | PILGRIMS-0009354396 | 4 |
| Emails/Attachments | PILGRIMS-0009354398 | PILGRIMS-0009354398 | 1 |
| Emails/Attachments | PILGRIMS-0009354402 | PILGRIMS-0009354430 | 29 |
| Emails/Attachments | PILGRIMS-0009354432 | PILGRIMS-0009354436 | 5 |
| Emails/Attachments | PILGRIMS-0009354438 | PILGRIMS-0009354441 | 4 |
| Emails/Attachments | PILGRIMS-0009354443 | PILGRIMS-0009354446 | 4 |
| Emails/Attachments | PILGRIMS-0009354448 | PILGRIMS-0009354455 | 8 |
| Emails/Attachments | PILGRIMS-0009354457 | PILGRIMS-0009354457 | 1 |
| Emails/Attachments | PILGRIMS-0009354461 | PILGRIMS-0009354466 | 6 |
| Emails/Attachments | PILGRIMS-0009354468 | PILGRIMS-0009354468 | 1 |
| Emails/Attachments | PILGRIMS-0009354470 | PILGRIMS-0009354473 | 4 |
| Emails/Attachments | PILGRIMS-0009354475 | PILGRIMS-0009354478 | 4 |
| Emails/Attachments | PILGRIMS-0009354480 | PILGRIMS-0009354484 | 5 |
| Emails/Attachments | PILGRIMS-0009354486 | PILGRIMS-0009354495 | 10 |
| Emails/Attachments | PILGRIMS-0009354497 | PILGRIMS-0009354515 | 19 |
| Emails/Attachments | PILGRIMS-0009354518 | PILGRIMS-0009354518 | 1 |
| Emails/Attachments | PILGRIMS-0009354520 | PILGRIMS-0009354523 | 3 |
| Emails/Attachments | PILGRIMS-0009354528 | PILGRIMS-0009354529 | 2 |
| Emails/Attachments | PILGRIMS-0009354532 | PILGRIMS-0009354534 | 3 |
| Emails/Attachments | PILGRIMS-0009354536 | PILGRIMS-0009354536 | 1 |
| Emails/Attachments | PILGRIMS-0009354538 | PILGRIMS-0009354551 | 6 |
| Emails/Attachments | PILGRIMS-0009354555 | PILGRIMS-0009354574 | 20 |
| Emails/Attachments | PILGRIMS-0009354578 | PILGRIMS-0009354580 | 3 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009354585 | PILGRIMS-0009354592 | 8 |
| Emails/Attachments | PILGRIMS-0009354596 | PILGRIMS-0009354596 | 1 |
| Emails/Attachments | PILGRIMS-0009354599 | PILGRIMS-0009354603 | 5 |
| Emails/Attachments | PILGRIMS-0009354606 | PILGRIMS-0009354608 | 2 |
| Emails/Attachments | PILGRIMS-0009354610 | PILGRIMS-0009354613 | 4 |
| Emails/Attachments | PILGRIMS-0009354615 | PILGRIMS-0009354619 | 5 |
| Emails/Attachments | PILGRIMS-0009354621 | PILGRIMS-0009354623 | 3 |
| Emails/Attachments | PILGRIMS-0009354625 | PILGRIMS-0009354628 | 4 |
| Emails/Attachments | PILGRIMS-0009354630 | PILGRIMS-0009354640 | 11 |
| Emails/Attachments | PILGRIMS-0009354643 | PILGRIMS-0009354646 | 4 |
| Emails/Attachments | PILGRIMS-0009354648 | PILGRIMS-0009354648 | 1 |
| Emails/Attachments | PILGRIMS-0009354697 | PILGRIMS-0009354700 | 4 |
| Emails/Attachments | PILGRIMS-0009354702 | PILGRIMS-0009354714 | 13 |
| Emails/Attachments | PILGRIMS-0009354716 | PILGRIMS-0009354722 | 7 |
| Emails/Attachments | PILGRIMS-0009354724 | PILGRIMS-0009354728 | 5 |
| Emails/Attachments | PILGRIMS-0009354730 | PILGRIMS-0009354730 | 1 |
| Emails/Attachments | PILGRIMS-0009354732 | PILGRIMS-0009354736 | 5 |
| Emails/Attachments | PILGRIMS-0009354738 | PILGRIMS-0009354738 | 1 |
| Emails/Attachments | PILGRIMS-0009354740 | PILGRIMS-0009354745 | 5 |
| Emails/Attachments | PILGRIMS-0009354748 | PILGRIMS-0009354748 | 1 |
| Emails/Attachments | PILGRIMS-0009354750 | PILGRIMS-0009354755 | 6 |
| Emails/Attachments | PILGRIMS-0009354758 | PILGRIMS-0009354761 | 2 |
| Emails/Attachments | PILGRIMS-0009354764 | PILGRIMS-0009354769 | 5 |
| Emails/Attachments | PILGRIMS-0009354771 | PILGRIMS-0009354784 | 13 |
| Emails/Attachments | PILGRIMS-0009354786 | PILGRIMS-0009354787 | 1 |
| Emails/Attachments | PILGRIMS-0009354791 | PILGRIMS-0009354802 | 12 |
| Emails/Attachments | PILGRIMS-0009354805 | PILGRIMS-0009354808 | 4 |
| Emails/Attachments | PILGRIMS-0009354810 | PILGRIMS-0009354810 | 1 |
| Emails/Attachments | PILGRIMS-0009354812 | PILGRIMS-0009354813 | 2 |
| Emails/Attachments | PILGRIMS-0009354815 | PILGRIMS-0009354816 | 2 |
| Emails/Attachments | PILGRIMS-0009354818 | PILGRIMS-0009354818 | 1 |
| Emails/Attachments | PILGRIMS-0009354820 | PILGRIMS-0009354822 | 2 |
| Emails/Attachments | PILGRIMS-0009354824 | PILGRIMS-0009354836 | 13 |
| Emails/Attachments | PILGRIMS-0009354839 | PILGRIMS-0009354854 | 16 |
| Emails/Attachments | PILGRIMS-0009354857 | PILGRIMS-0009354860 | 3 |
| Emails/Attachments | PILGRIMS-0009354862 | PILGRIMS-0009354862 | 1 |
| Emails/Attachments | PILGRIMS-0009354864 | PILGRIMS-0009354865 | 2 |
| Emails/Attachments | PILGRIMS-0009354868 | PILGRIMS-0009354868 | 1 |
| Emails/Attachments | PILGRIMS-0009354870 | PILGRIMS-0009354906 | 32 |
| Emails/Attachments | PILGRIMS-0009354908 | PILGRIMS-0009354915 | 8 |
| Emails/Attachments | PILGRIMS-0009354918 | PILGRIMS-0009354919 | 2 |
| Emails/Attachments | PILGRIMS-0009354922 | PILGRIMS-0009354923 | 2 |
| Emails/Attachments | PILGRIMS-0009354925 | PILGRIMS-0009354927 | 3 |
| Emails/Attachments | PILGRIMS-0009354929 | PILGRIMS-0009354937 | 7 |
| Emails/Attachments | PILGRIMS-0009354939 | PILGRIMS-0009354943 | 5 |
| Emails/Attachments | PILGRIMS-0009354945 | PILGRIMS-0009354956 | 12 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009354960 | PILGRIMS-0009354961 | 1 |
| Emails/Attachments | PILGRIMS-0009354963 | PILGRIMS-0009354970 | 8 |
| Emails/Attachments | PILGRIMS-0009354972 | PILGRIMS-0009354972 | 1 |
| Emails/Attachments | PILGRIMS-0009354974 | PILGRIMS-0009354979 | 6 |
| Emails/Attachments | PILGRIMS-0009354981 | PILGRIMS-0009354989 | 9 |
| Emails/Attachments | PILGRIMS-0009354991 | PILGRIMS-0009354992 | 2 |
| Emails/Attachments | PILGRIMS-0009354994 | PILGRIMS-0009354995 | 2 |
| Emails/Attachments | PILGRIMS-0009354997 | PILGRIMS-0009355006 | 10 |
| Emails/Attachments | PILGRIMS-0009355008 | PILGRIMS-0009355017 | 10 |
| Emails/Attachments | PILGRIMS-0009355019 | PILGRIMS-0009355021 | 3 |
| Emails/Attachments | PILGRIMS-0009355023 | PILGRIMS-0009355030 | 8 |
| Emails/Attachments | PILGRIMS-0009355032 | PILGRIMS-0009355033 | 2 |
| Emails/Attachments | PILGRIMS-0009355035 | PILGRIMS-0009355038 | 4 |
| Emails/Attachments | PILGRIMS-0009355040 | PILGRIMS-0009355043 | 4 |
| Emails/Attachments | PILGRIMS-0009355045 | PILGRIMS-0009355050 | 5 |
| Emails/Attachments | PILGRIMS-0009355052 | PILGRIMS-0009355052 | 1 |
| Emails/Attachments | PILGRIMS-0009355054 | PILGRIMS-0009355083 | 29 |
| Emails/Attachments | PILGRIMS-0009355085 | PILGRIMS-0009355085 | 1 |
| Emails/Attachments | PILGRIMS-0009355088 | PILGRIMS-0009355092 | 5 |
| Emails/Attachments | PILGRIMS-0009355095 | PILGRIMS-0009355096 | 2 |
| Emails/Attachments | PILGRIMS-0009355098 | PILGRIMS-0009355100 | 3 |
| Emails/Attachments | PILGRIMS-0009355102 | PILGRIMS-0009355103 | 2 |
| Emails/Attachments | PILGRIMS-0009355105 | PILGRIMS-0009355106 | 2 |
| Emails/Attachments | PILGRIMS-0009355108 | PILGRIMS-0009355122 | 15 |
| Emails/Attachments | PILGRIMS-0009355124 | PILGRIMS-0009355128 | 5 |
| Emails/Attachments | PILGRIMS-0009355130 | PILGRIMS-0009355132 | 3 |
| Emails/Attachments | PILGRIMS-0009355134 | PILGRIMS-0009355134 | 1 |
| Emails/Attachments | PILGRIMS-0009355136 | PILGRIMS-0009355139 | 4 |
| Emails/Attachments | PILGRIMS-0009355141 | PILGRIMS-0009355143 | 3 |
| Emails/Attachments | PILGRIMS-0009355145 | PILGRIMS-0009355154 | 10 |
| Emails/Attachments | PILGRIMS-0009355156 | PILGRIMS-0009355160 | 3 |
| Emails/Attachments | PILGRIMS-0009355163 | PILGRIMS-0009355177 | 14 |
| Emails/Attachments | PILGRIMS-0009355179 | PILGRIMS-0009355179 | 1 |
| Emails/Attachments | PILGRIMS-0009355183 | PILGRIMS-0009355201 | 18 |
| Emails/Attachments | PILGRIMS-0009355203 | PILGRIMS-0009355206 | 4 |
| Emails/Attachments | PILGRIMS-0009355208 | PILGRIMS-0009355160 | 9 |
| Emails/Attachments | PILGRIMS-0009355220 | PILGRIMS-0009355232 | 10 |
| Emails/Attachments | PILGRIMS-0009355234 | PILGRIMS-0009355238 | 4 |
| Emails/Attachments | PILGRIMS-0009355241 | PILGRIMS-0009355241 | 1 |
| Emails/Attachments | PILGRIMS-0009355244 | PILGRIMS-0009355305 | 59 |
| Emails/Attachments | PILGRIMS-0009355307 | PILGRIMS-0009355330 | 23 |
| Emails/Attachments | PILGRIMS-0009355335 | PILGRIMS-0009355337 | 2 |
| Emails/Attachments | PILGRIMS-0009355339 | PILGRIMS-0009355376 | 37 |
| Emails/Attachments | PILGRIMS-0009355379 | PILGRIMS-0009355383 | 5 |
| Emails/Attachments | PILGRIMS-0009355385 | PILGRIMS-0009355386 | 2 |
| Emails/Attachments | PILGRIMS-0009355388 | PILGRIMS-0009355389 | 2 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009355392 | PILGRIMS-0009355396 | 4 |
| Emails/Attachments | PILGRIMS-0009355398 | PILGRIMS-0009355404 | 6 |
| Emails/Attachments | PILGRIMS-0009355407 | PILGRIMS-0009355408 | 2 |
| Emails/Attachments | PILGRIMS-0009355410 | PILGRIMS-0009355410 | 1 |
| Emails/Attachments | PILGRIMS-0009355413 | PILGRIMS-0009355493 | 81 |
| Emails/Attachments | PILGRIMS-0009355495 | PILGRIMS-0009355506 | 11 |
| Emails/Attachments | PILGRIMS-0009355509 | PILGRIMS-0009355521 | 12 |
| Emails/Attachments | PILGRIMS-0009355523 | PILGRIMS-0009355523 | 1 |
| Emails/Attachments | PILGRIMS-0009355525 | PILGRIMS-0009355525 | 1 |
| Emails/Attachments | PILGRIMS-0009355528 | PILGRIMS-0009355530 | 2 |
| Emails/Attachments | PILGRIMS-0009355532 | PILGRIMS-0009355532 | 1 |
| Emails/Attachments | PILGRIMS-0009355534 | PILGRIMS-0009355536 | 3 |
| Emails/Attachments | PILGRIMS-0009355538 | PILGRIMS-0009355540 | 3 |
| Emails/Attachments | PILGRIMS-0009355542 | PILGRIMS-0009355551 | 10 |
| Emails/Attachments | PILGRIMS-0009355553 | PILGRIMS-0009355555 | 3 |
| Emails/Attachments | PILGRIMS-0009355557 | PILGRIMS-0009355592 | 36 |
| Emails/Attachments | PILGRIMS-0009355594 | PILGRIMS-0009355594 | 1 |
| Emails/Attachments | PILGRIMS-0009355596 | PILGRIMS-0009355605 | 10 |
| Emails/Attachments | PILGRIMS-0009355607 | PILGRIMS-0009355607 | 1 |
| Emails/Attachments | PILGRIMS-0009355609 | PILGRIMS-0009355609 | 1 |
| Emails/Attachments | PILGRIMS-0009355611 | PILGRIMS-0009355611 | 1 |
| Emails/Attachments | PILGRIMS-0009355613 | PILGRIMS-0009355616 | 3 |
| Emails/Attachments | PILGRIMS-0009355618 | PILGRIMS-0009355618 | 1 |
| Emails/Attachments | PILGRIMS-0009355621 | PILGRIMS-0009355621 | 1 |
| Emails/Attachments | PILGRIMS-0009355625 | PILGRIMS-0009355626 | 2 |
| Emails/Attachments | PILGRIMS-0009355628 | PILGRIMS-0009355629 | 2 |
| Emails/Attachments | PILGRIMS-0009355631 | PILGRIMS-0009355634 | 4 |
| Emails/Attachments | PILGRIMS-0009355637 | PILGRIMS-0009355638 | 2 |
| Emails/Attachments | PILGRIMS-0009355640 | PILGRIMS-0009355642 | 3 |
| Emails/Attachments | PILGRIMS-0009355644 | PILGRIMS-0009355647 | 4 |
| Emails/Attachments | PILGRIMS-0009355649 | PILGRIMS-0009355650 | 2 |
| Emails/Attachments | PILGRIMS-0009355652 | PILGRIMS-0009355654 | 3 |
| Emails/Attachments | PILGRIMS-0009355656 | PILGRIMS-0009355667 | 12 |
| Emails/Attachments | PILGRIMS-0009355670 | PILGRIMS-0009355671 | 2 |
| Emails/Attachments | PILGRIMS-0009355676 | PILGRIMS-0009355676 | 1 |
| Emails/Attachments | PILGRIMS-0009355679 | PILGRIMS-0009355681 | 2 |
| Emails/Attachments | PILGRIMS-0009355684 | PILGRIMS-0009355711 | 28 |
| Emails/Attachments | PILGRIMS-0009355713 | PILGRIMS-0009355718 | 6 |
| Emails/Attachments | PILGRIMS-0009355720 | PILGRIMS-0009355724 | 4 |
| Emails/Attachments | PILGRIMS-0009355726 | PILGRIMS-0009355751 | 25 |
| Emails/Attachments | PILGRIMS-0009355753 | PILGRIMS-0009355757 | 5 |
| Emails/Attachments | PILGRIMS-0009355760 | PILGRIMS-0009355843 | 37 |
| Emails/Attachments | PILGRIMS-0009355848 | PILGRIMS-0009355849 | 1 |
| Emails/Attachments | PILGRIMS-0009355851 | PILGRIMS-0009355854 | 4 |
| Emails/Attachments | PILGRIMS-0009355856 | PILGRIMS-0009355857 | 2 |
| Emails/Attachments | PILGRIMS-0009355863 | PILGRIMS-0009355863 | 1 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009355865 | PILGRIMS-0009355865 | 1 |
| Emails/Attachments | PILGRIMS-0009355869 | PILGRIMS-0009355869 | 1 |
| Emails/Attachments | PILGRIMS-0009355873 | PILGRIMS-0009355873 | 1 |
| Emails/Attachments | PILGRIMS-0009355876 | PILGRIMS-0009355876 | 1 |
| Emails/Attachments | PILGRIMS-0009355879 | PILGRIMS-0009355885 | 7 |
| Emails/Attachments | PILGRIMS-0009355887 | PILGRIMS-0009355892 | 6 |
| Emails/Attachments | PILGRIMS-0009355894 | PILGRIMS-0009355897 | 4 |
| Emails/Attachments | PILGRIMS-0009355900 | PILGRIMS-0009355900 | 1 |
| Emails/Attachments | PILGRIMS-0009355902 | PILGRIMS-0009355917 | 14 |
| Emails/Attachments | PILGRIMS-0009355920 | PILGRIMS-0009355921 | 2 |
| Emails/Attachments | PILGRIMS-0009355924 | PILGRIMS-0009355925 | 1 |
| Emails/Attachments | PILGRIMS-0009355927 | PILGRIMS-0009355940 | 14 |
| Emails/Attachments | PILGRIMS-0009355942 | PILGRIMS-0009355954 | 13 |
| Emails/Attachments | PILGRIMS-0009355957 | PILGRIMS-0009355957 | 1 |
| Emails/Attachments | PILGRIMS-0009355962 | PILGRIMS-0009355989 | 28 |
| Emails/Attachments | PILGRIMS-0009355992 | PILGRIMS-0009355999 | 7 |
| Emails/Attachments | PILGRIMS-0009356003 | PILGRIMS-0009356005 | 3 |
| Emails/Attachments | PILGRIMS-0009356007 | PILGRIMS-0009356014 | 8 |
| Emails/Attachments | PILGRIMS-0009356017 | PILGRIMS-0009356017 | 1 |
| Emails/Attachments | PILGRIMS-0009356019 | PILGRIMS-0009356019 | 1 |
| Emails/Attachments | PILGRIMS-0009356021 | PILGRIMS-0009356023 | 3 |
| Emails/Attachments | PILGRIMS-0009356025 | PILGRIMS-0009356027 | 3 |
| Emails/Attachments | PILGRIMS-0009356029 | PILGRIMS-0009356030 | 2 |
| Emails/Attachments | PILGRIMS-0009356033 | PILGRIMS-0009356034 | 2 |
| Emails/Attachments | PILGRIMS-0009356036 | PILGRIMS-0009356037 | 2 |
| Emails/Attachments | PILGRIMS-0009356039 | PILGRIMS-0009356039 | 1 |
| Emails/Attachments | PILGRIMS-0009356043 | PILGRIMS-0009356056 | 14 |
| Emails/Attachments | PILGRIMS-0009356058 | PILGRIMS-0009356070 | 11 |
| Emails/Attachments | PILGRIMS-0009356075 | PILGRIMS-0009356075 | 1 |
| Emails/Attachments | PILGRIMS-0009356080 | PILGRIMS-0009356090 | 10 |
| Emails/Attachments | PILGRIMS-0009356092 | PILGRIMS-0009356092 | 1 |
| Emails/Attachments | PILGRIMS-0009356094 | PILGRIMS-0009356105 | 11 |
| Emails/Attachments | PILGRIMS-0009356107 | PILGRIMS-0009356109 | 3 |
| Emails/Attachments | PILGRIMS-0009356115 | PILGRIMS-0009356117 | 3 |
| Emails/Attachments | PILGRIMS-0009356125 | PILGRIMS-0009356125 | 1 |
| Emails/Attachments | PILGRIMS-0009356127 | PILGRIMS-0009356132 | 5 |
| Emails/Attachments | PILGRIMS-0009356135 | PILGRIMS-0009356136 | 2 |
| Emails/Attachments | PILGRIMS-0009356138 | PILGRIMS-0009356145 | 8 |
| Emails/Attachments | PILGRIMS-0009356147 | PILGRIMS-0009356148 | 1 |
| Emails/Attachments | PILGRIMS-0009356150 | PILGRIMS-0009356152 | 3 |
| Emails/Attachments | PILGRIMS-0009356154 | PILGRIMS-0009356154 | 1 |
| Emails/Attachments | PILGRIMS-0009356156 | PILGRIMS-0009356161 | 5 |
| Emails/Attachments | PILGRIMS-0009356166 | PILGRIMS-0009356168 | 2 |
| Emails/Attachments | PILGRIMS-0009356171 | PILGRIMS-0009356191 | 18 |
| Emails/Attachments | PILGRIMS-0009356193 | PILGRIMS-0009356193 | 1 |
| Emails/Attachments | PILGRIMS-0009356195 | PILGRIMS-0009356195 | 1 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009356197 | PILGRIMS-0009356203 | 6 |
| Emails/Attachments | PILGRIMS-0009356205 | PILGRIMS-0009356205 | 1 |
| Emails/Attachments | PILGRIMS-0009356207 | PILGRIMS-0009356227 | 18 |
| Emails/Attachments | PILGRIMS-0009356237 | PILGRIMS-0009356237 | 1 |
| Emails/Attachments | PILGRIMS-0009356246 | PILGRIMS-0009356254 | 7 |
| Emails/Attachments | PILGRIMS-0009356256 | PILGRIMS-0009356256 | 1 |
| Emails/Attachments | PILGRIMS-0009356259 | PILGRIMS-0009356272 | 13 |
| Emails/Attachments | PILGRIMS-0009356279 | PILGRIMS-0009356279 | 1 |
| Emails/Attachments | PILGRIMS-0009356283 | PILGRIMS-0009356290 | 7 |
| Emails/Attachments | PILGRIMS-0009356294 | PILGRIMS-0009356297 | 3 |
| Emails/Attachments | PILGRIMS-0009356300 | PILGRIMS-0009356357 | 54 |
| Emails/Attachments | PILGRIMS-0009356359 | PILGRIMS-0009356362 | 4 |
| Emails/Attachments | PILGRIMS-0009356366 | PILGRIMS-0009356370 | 5 |
| Emails/Attachments | PILGRIMS-0009356372 | PILGRIMS-0009356382 | 10 |
| Emails/Attachments | PILGRIMS-0009356384 | PILGRIMS-0009356384 | 1 |
| Emails/Attachments | PILGRIMS-0009356386 | PILGRIMS-0009356390 | 5 |
| Emails/Attachments | PILGRIMS-0009356392 | PILGRIMS-0009356392 | 1 |
| Emails/Attachments | PILGRIMS-0009356394 | PILGRIMS-0009356395 | 2 |
| Emails/Attachments | PILGRIMS-0009356397 | PILGRIMS-0009356399 | 2 |
| Emails/Attachments | PILGRIMS-0009356401 | PILGRIMS-0009356404 | 3 |
| Emails/Attachments | PILGRIMS-0009356408 | PILGRIMS-0009356430 | 20 |
| Emails/Attachments | PILGRIMS-0009356432 | PILGRIMS-0009356432 | 1 |
| Emails/Attachments | PILGRIMS-0009356435 | PILGRIMS-0009356435 | 1 |
| Emails/Attachments | PILGRIMS-0009356437 | PILGRIMS-0009356447 | 11 |
| Emails/Attachments | PILGRIMS-0009356451 | PILGRIMS-0009356455 | 5 |
| Emails/Attachments | PILGRIMS-0009356457 | PILGRIMS-0009356463 | 6 |
| Emails/Attachments | PILGRIMS-0009356465 | PILGRIMS-0009356467 | 3 |
| Emails/Attachments | PILGRIMS-0009356469 | PILGRIMS-0009356494 | 25 |
| Emails/Attachments | PILGRIMS-0009356504 | PILGRIMS-0009356516 | 12 |
| Emails/Attachments | PILGRIMS-0009356518 | PILGRIMS-0009356520 | 3 |
| Emails/Attachments | PILGRIMS-0009356523 | PILGRIMS-0009356523 | 1 |
| Emails/Attachments | PILGRIMS-0009356525 | PILGRIMS-0009356526 | 2 |
| Emails/Attachments | PILGRIMS-0009356529 | PILGRIMS-0009356531 | 2 |
| Emails/Attachments | PILGRIMS-0009356533 | PILGRIMS-0009356538 | 6 |
| Emails/Attachments | PILGRIMS-0009356540 | PILGRIMS-0009356545 | 6 |
| Emails/Attachments | PILGRIMS-0009356547 | PILGRIMS-0009356556 | 10 |
| Emails/Attachments | PILGRIMS-0009356558 | PILGRIMS-0009356565 | 8 |
| Emails/Attachments | PILGRIMS-0009356567 | PILGRIMS-0009356573 | 7 |
| Emails/Attachments | PILGRIMS-0009356575 | PILGRIMS-0009356593 | 15 |
| Emails/Attachments | PILGRIMS-0009356595 | PILGRIMS-0009356595 | 1 |
| Emails/Attachments | PILGRIMS-0009356597 | PILGRIMS-0009356597 | 1 |
| Emails/Attachments | PILGRIMS-0009356599 | PILGRIMS-0009356615 | 16 |
| Emails/Attachments | PILGRIMS-0009356617 | PILGRIMS-0009356619 | 3 |
| Emails/Attachments | PILGRIMS-0009356623 | PILGRIMS-0009356637 | 14 |
| Emails/Attachments | PILGRIMS-0009356639 | PILGRIMS-0009377804 | 15,932 |
| Emails/Attachments | PILGRIMS-0009377807 | PILGRIMS-0009378368 | 503 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009378370 | PILGRIMS-0009378818 | 341 |
| Emails/Attachments | PILGRIMS-0009378820 | PILGRIMS-0009379683 | 700 |
| Emails/Attachments | PILGRIMS-0009379685 | PILGRIMS-0009379779 | 84 |
| Emails/Attachments | PILGRIMS-0009379784 | PILGRIMS-0009379845 | 61 |
| Emails/Attachments | PILGRIMS-0009379847 | PILGRIMS-0009379996 | 148 |
| Emails/Attachments | PILGRIMS-0009379998 | PILGRIMS-0009380012 | 12 |
| Emails/Attachments | PILGRIMS-0009380014 | PILGRIMS-0009380275 | 209 |
| Emails/Attachments | PILGRIMS-0009380279 | PILGRIMS-0009381275 | 489 |
| Emails/Attachments | PILGRIMS-0009381277 | PILGRIMS-0009381373 | 88 |
| Emails/Attachments | PILGRIMS-0009381375 | PILGRIMS-0009381675 | 200 |
| Emails/Attachments | PILGRIMS-0009381677 | PILGRIMS-0009395052 | 10,625 |
| Emails/Attachments | PILGRIMS-0009395056 | PILGRIMS-0009395057 | 2 |
| Emails/Attachments | PILGRIMS-0009395067 | PILGRIMS-0009395067 | 1 |
| Emails/Attachments | PILGRIMS-0009395070 | PILGRIMS-0009395070 | 1 |
| Emails/Attachments | PILGRIMS-0009395079 | PILGRIMS-0009395090 | 12 |
| Emails/Attachments | PILGRIMS-0009395092 | PILGRIMS-0009395096 | 5 |
| Emails/Attachments | PILGRIMS-0009395098 | PILGRIMS-0009395101 | 4 |
| Emails/Attachments | PILGRIMS-0009395104 | PILGRIMS-0009395121 | 18 |
| Emails/Attachments | PILGRIMS-0009395123 | PILGRIMS-0009395128 | 6 |
| Emails/Attachments | PILGRIMS-0009395133 | PILGRIMS-0009395135 | 3 |
| Emails/Attachments | PILGRIMS-0009395137 | PILGRIMS-0009395139 | 3 |
| Emails/Attachments | PILGRIMS-0009395141 | PILGRIMS-0009395221 | 49 |
| Emails/Attachments | PILGRIMS-0009395223 | PILGRIMS-0009395223 | 1 |
| Emails/Attachments | PILGRIMS-0009395226 | PILGRIMS-0009395259 | 34 |
| Emails/Attachments | PILGRIMS-0009395262 | PILGRIMS-0009395272 | 10 |
| Emails/Attachments | PILGRIMS-0009395276 | PILGRIMS-0009395280 | 5 |
| Emails/Attachments | PILGRIMS-0009395282 | PILGRIMS-0009395287 | 6 |
| Emails/Attachments | PILGRIMS-0009395289 | PILGRIMS-0009395290 | 2 |
| Emails/Attachments | PILGRIMS-0009395292 | PILGRIMS-0009395298 | 7 |
| Emails/Attachments | PILGRIMS-0009395301 | PILGRIMS-0009395303 | 3 |
| Emails/Attachments | PILGRIMS-0009395305 | PILGRIMS-0009395323 | 14 |
| Emails/Attachments | PILGRIMS-0009395325 | PILGRIMS-0009395354 | 28 |
| Emails/Attachments | PILGRIMS-0009395357 | PILGRIMS-0009395363 | 7 |
| Emails/Attachments | PILGRIMS-0009395369 | PILGRIMS-0009395371 | 3 |
| Emails/Attachments | PILGRIMS-0009395375 | PILGRIMS-0009395378 | 4 |
| Emails/Attachments | PILGRIMS-0009395381 | PILGRIMS-0009395385 | 5 |
| Emails/Attachments | PILGRIMS-0009395387 | PILGRIMS-0009395387 | 1 |
| Emails/Attachments | PILGRIMS-0009395389 | PILGRIMS-0009395393 | 5 |
| Emails/Attachments | PILGRIMS-0009395397 | PILGRIMS-0009395407 | 11 |
| Emails/Attachments | PILGRIMS-0009395409 | PILGRIMS-0009395409 | 1 |
| Emails/Attachments | PILGRIMS-0009395411 | PILGRIMS-0009395425 | 15 |
| Emails/Attachments | PILGRIMS-0009395427 | PILGRIMS-0009395432 | 6 |
| Emails/Attachments | PILGRIMS-0009395434 | PILGRIMS-0009395440 | 7 |
| Emails/Attachments | PILGRIMS-0009395442 | PILGRIMS-0009395495 | 50 |
| Emails/Attachments | PILGRIMS-0009395498 | PILGRIMS-0009395520 | 23 |
| Emails/Attachments | PILGRIMS-0009395522 | PILGRIMS-0009395551 | 27 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009395553 | PILGRIMS-0009395592 | 39 |
| Emails/Attachments | PILGRIMS-0009395597 | PILGRIMS-0009395597 | 1 |
| Emails/Attachments | PILGRIMS-0009395599 | PILGRIMS-0009395599 | 1 |
| Emails/Attachments | PILGRIMS-0009395601 | PILGRIMS-0009395612 | 12 |
| Emails/Attachments | PILGRIMS-0009395614 | PILGRIMS-0009395614 | 1 |
| Emails/Attachments | PILGRIMS-0009395616 | PILGRIMS-0009395620 | 5 |
| Emails/Attachments | PILGRIMS-0009395623 | PILGRIMS-0009395623 | 1 |
| Emails/Attachments | PILGRIMS-0009395626 | PILGRIMS-0009395636 | 11 |
| Emails/Attachments | PILGRIMS-0009395638 | PILGRIMS-0009395647 | 10 |
| Emails/Attachments | PILGRIMS-0009395649 | PILGRIMS-0009395656 | 8 |
| Emails/Attachments | PILGRIMS-0009395658 | PILGRIMS-0009395661 | 4 |
| Emails/Attachments | PILGRIMS-0009395664 | PILGRIMS-0009395693 | 30 |
| Emails/Attachments | PILGRIMS-0009395695 | PILGRIMS-0009395760 | 10 |
| Emails/Attachments | PILGRIMS-0009395826 | PILGRIMS-0009395841 | 16 |
| Emails/Attachments | PILGRIMS-0009395844 | PILGRIMS-0009395926 | 36 |
| Emails/Attachments | PILGRIMS-0009395961 | PILGRIMS-0009395620 | 14 |
| Emails/Attachments | PILGRIMS-0009395983 | PILGRIMS-0009395991 | 9 |
| Emails/Attachments | PILGRIMS-0009395993 | PILGRIMS-0009396000 | 8 |
| Emails/Attachments | PILGRIMS-0009396006 | PILGRIMS-0009396021 | 16 |
| Emails/Attachments | PILGRIMS-0009396023 | PILGRIMS-0009396048 | 26 |
| Emails/Attachments | PILGRIMS-0009396051 | PILGRIMS-0009396053 | 3 |
| Emails/Attachments | PILGRIMS-0009396056 | PILGRIMS-0009396057 | 2 |
| Emails/Attachments | PILGRIMS-0009396059 | PILGRIMS-0009396123 | 57 |
| Emails/Attachments | PILGRIMS-0009396128 | PILGRIMS-0009396128 | 1 |
| Emails/Attachments | PILGRIMS-0009396130 | PILGRIMS-0009396137 | 8 |
| Emails/Attachments | PILGRIMS-0009396139 | PILGRIMS-0009396143 | 5 |
| Emails/Attachments | PILGRIMS-0009396146 | PILGRIMS-0009396160 | 15 |
| Emails/Attachments | PILGRIMS-0009396172 | PILGRIMS-0009396199 | 28 |
| Emails/Attachments | PILGRIMS-0009396203 | PILGRIMS-0009396277 | 58 |
| Emails/Attachments | PILGRIMS-0009396287 | PILGRIMS-0009396328 | 39 |
| Emails/Attachments | PILGRIMS-0009396331 | PILGRIMS-0009396332 | 2 |
| Emails/Attachments | PILGRIMS-0009396335 | PILGRIMS-0009396339 | 5 |
| Emails/Attachments | PILGRIMS-0009396341 | PILGRIMS-0009396364 | 24 |
| Emails/Attachments | PILGRIMS-0009396366 | PILGRIMS-0009396367 | 1 |
| Emails/Attachments | PILGRIMS-0009396370 | PILGRIMS-0009396398 | 26 |
| Emails/Attachments | PILGRIMS-0009396400 | PILGRIMS-0009396402 | 3 |
| Emails/Attachments | PILGRIMS-0009396404 | PILGRIMS-0009396417 | 13 |
| Emails/Attachments | PILGRIMS-0009396419 | PILGRIMS-0009396423 | 5 |
| Emails/Attachments | PILGRIMS-0009396425 | PILGRIMS-0009396434 | 10 |
| Emails/Attachments | PILGRIMS-0009396436 | PILGRIMS-0009396438 | 3 |
| Emails/Attachments | PILGRIMS-0009396440 | PILGRIMS-0009396447 | 8 |
| Emails/Attachments | PILGRIMS-0009396449 | PILGRIMS-0009396453 | 5 |
| Emails/Attachments | PILGRIMS-0009396455 | PILGRIMS-0009396460 | 5 |
| Emails/Attachments | PILGRIMS-0009396462 | PILGRIMS-0009396465 | 4 |
| Emails/Attachments | PILGRIMS-0009396467 | PILGRIMS-0009396477 | 11 |
| Emails/Attachments | PILGRIMS-0009396479 | PILGRIMS-0009396487 | 9 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009396489 | PILGRIMS-0009396489 | 1 |
| Emails/Attachments | PILGRIMS-0009396492 | PILGRIMS-0009396495 | 4 |
| Emails/Attachments | PILGRIMS-0009396497 | PILGRIMS-0009396497 | 1 |
| Emails/Attachments | PILGRIMS-0009396500 | PILGRIMS-0009396500 | 1 |
| Emails/Attachments | PILGRIMS-0009396505 | PILGRIMS-0009396540 | 34 |
| Emails/Attachments | PILGRIMS-0009396543 | PILGRIMS-0009396551 | 9 |
| Emails/Attachments | PILGRIMS-0009396556 | PILGRIMS-0009396559 | 3 |
| Emails/Attachments | PILGRIMS-0009396564 | PILGRIMS-0009396662 | 97 |
| Emails/Attachments | PILGRIMS-0009396664 | PILGRIMS-0009396707 | 42 |
| Emails/Attachments | PILGRIMS-0009396712 | PILGRIMS-0009396750 | 39 |
| Emails/Attachments | PILGRIMS-0009396752 | PILGRIMS-0009396811 | 60 |
| Emails/Attachments | PILGRIMS-0009396813 | PILGRIMS-0009396818 | 6 |
| Emails/Attachments | PILGRIMS-0009396820 | PILGRIMS-0009396896 | 69 |
| Emails/Attachments | PILGRIMS-0009396899 | PILGRIMS-0009396910 | 11 |
| Emails/Attachments | PILGRIMS-0009396912 | PILGRIMS-0009396919 | 5 |
| Emails/Attachments | PILGRIMS-0009396924 | PILGRIMS-0009396928 | 4 |
| Emails/Attachments | PILGRIMS-0009396930 | PILGRIMS-0009396942 | 13 |
| Emails/Attachments | PILGRIMS-0009396944 | PILGRIMS-0009396945 | 2 |
| Emails/Attachments | PILGRIMS-0009396947 | PILGRIMS-0009396960 | 14 |
| Emails/Attachments | PILGRIMS-0009396962 | PILGRIMS-0009397022 | 55 |
| Emails/Attachments | PILGRIMS-0009397024 | PILGRIMS-0009397042 | 11 |
| Emails/Attachments | PILGRIMS-0009397044 | PILGRIMS-0009397056 | 5 |
| Emails/Attachments | PILGRIMS-0009397059 | PILGRIMS-0009397064 | 6 |
| Emails/Attachments | PILGRIMS-0009397070 | PILGRIMS-0009397084 | 12 |
| Emails/Attachments | PILGRIMS-0009397087 | PILGRIMS-0009397089 | 2 |
| Emails/Attachments | PILGRIMS-0009397091 | PILGRIMS-0009397178 | 45 |
| Emails/Attachments | PILGRIMS-0009397191 | PILGRIMS-0009397201 | 3 |
| Emails/Attachments | PILGRIMS-0009397219 | PILGRIMS-0009397227 | 9 |
| Emails/Attachments | PILGRIMS-0009397229 | PILGRIMS-0009397232 | 2 |
| Emails/Attachments | PILGRIMS-0009397237 | PILGRIMS-0009397292 | 39 |
| Emails/Attachments | PILGRIMS-0009397294 | PILGRIMS-0009397313 | 17 |
| Emails/Attachments | PILGRIMS-0009397315 | PILGRIMS-0009397353 | 38 |
| Emails/Attachments | PILGRIMS-0009397379 | PILGRIMS-0009397396 | 17 |
| Emails/Attachments | PILGRIMS-0009397398 | PILGRIMS-0009397420 | 5 |
| Emails/Attachments | PILGRIMS-0009397442 | PILGRIMS-0009397454 | 10 |
| Emails/Attachments | PILGRIMS-0009397456 | PILGRIMS-0009397468 | 13 |
| Emails/Attachments | PILGRIMS-0009397470 | PILGRIMS-0009397477 | 8 |
| Emails/Attachments | PILGRIMS-0009397480 | PILGRIMS-0009397488 | 5 |
| Emails/Attachments | PILGRIMS-0009397490 | PILGRIMS-0009397504 | 11 |
| Emails/Attachments | PILGRIMS-0009397506 | PILGRIMS-0009397506 | 1 |
| Emails/Attachments | PILGRIMS-0009397508 | PILGRIMS-0009397511 | 4 |
| Emails/Attachments | PILGRIMS-0009397513 | PILGRIMS-0009397548 | 29 |
| Emails/Attachments | PILGRIMS-0009397552 | PILGRIMS-0009397559 | 6 |
| Emails/Attachments | PILGRIMS-0009397563 | PILGRIMS-0009397575 | 9 |
| Emails/Attachments | PILGRIMS-0009397577 | PILGRIMS-0009397647 | 70 |
| Emails/Attachments | PILGRIMS-0009397649 | PILGRIMS-0009397702 | 44 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009397705 | PILGRIMS-0009397707 | 3 |
| Emails/Attachments | PILGRIMS-0009397709 | PILGRIMS-0009397721 | 6 |
| Emails/Attachments | PILGRIMS-0009397724 | PILGRIMS-0009397735 | 11 |
| Emails/Attachments | PILGRIMS-0009397737 | PILGRIMS-0009397770 | 31 |
| Emails/Attachments | PILGRIMS-0009397772 | PILGRIMS-0009397772 | 1 |
| Emails/Attachments | PILGRIMS-0009397776 | PILGRIMS-0009397797 | 21 |
| Emails/Attachments | PILGRIMS-0009397799 | PILGRIMS-0009397807 | 9 |
| Emails/Attachments | PILGRIMS-0009397809 | PILGRIMS-0009397810 | 2 |
| Emails/Attachments | PILGRIMS-0009397812 | PILGRIMS-0009397816 | 5 |
| Emails/Attachments | PILGRIMS-0009397818 | PILGRIMS-0009397838 | 21 |
| Emails/Attachments | PILGRIMS-0009397844 | PILGRIMS-0009397949 | 103 |
| Emails/Attachments | PILGRIMS-0009397953 | PILGRIMS-0009397962 | 10 |
| Emails/Attachments | PILGRIMS-0009397964 | PILGRIMS-0009398066 | 69 |
| Emails/Attachments | PILGRIMS-0009398068 | PILGRIMS-0009398071 | 4 |
| Emails/Attachments | PILGRIMS-0009398073 | PILGRIMS-0009398133 | 38 |
| Emails/Attachments | PILGRIMS-0009398135 | PILGRIMS-0009398139 | 2 |
| Emails/Attachments | PILGRIMS-0009398146 | PILGRIMS-0009398160 | 7 |
| Emails/Attachments | PILGRIMS-0009398191 | PILGRIMS-0009398246 | 49 |
| Emails/Attachments | PILGRIMS-0009398248 | PILGRIMS-0009398276 | 21 |
| Emails/Attachments | PILGRIMS-0009398278 | PILGRIMS-0009398278 | 1 |
| Emails/Attachments | PILGRIMS-0009398280 | PILGRIMS-0009398281 | 2 |
| Emails/Attachments | PILGRIMS-0009398283 | PILGRIMS-0009398296 | 14 |
| Emails/Attachments | PILGRIMS-0009398298 | PILGRIMS-0009398380 | 22 |
| Emails/Attachments | PILGRIMS-0009398382 | PILGRIMS-0009398385 | 4 |
| Emails/Attachments | PILGRIMS-0009398436 | PILGRIMS-0009398591 | 12 |
| Emails/Attachments | PILGRIMS-0009398642 | PILGRIMS-0009398661 | 19 |
| Emails/Attachments | PILGRIMS-0009398688 | PILGRIMS-0009398691 | 4 |
| Emails/Attachments | PILGRIMS-0009398693 | PILGRIMS-0009398693 | 1 |
| Emails/Attachments | PILGRIMS-0009398695 | PILGRIMS-0009398695 | 1 |
| Emails/Attachments | PILGRIMS-0009398697 | PILGRIMS-0009398704 | 6 |
| Emails/Attachments | PILGRIMS-0009398707 | PILGRIMS-0009398780 | 25 |
| Emails/Attachments | PILGRIMS-0009398782 | PILGRIMS-0009398786 | 5 |
| Emails/Attachments | PILGRIMS-0009398790 | PILGRIMS-0009398797 | 8 |
| Emails/Attachments | PILGRIMS-0009398799 | PILGRIMS-0009398810 | 8 |
| Emails/Attachments | PILGRIMS-0009398813 | PILGRIMS-0009398816 | 2 |
| Emails/Attachments | PILGRIMS-0009398819 | PILGRIMS-0009398832 | 14 |
| Emails/Attachments | PILGRIMS-0009398834 | PILGRIMS-0009398838 | 5 |
| Emails/Attachments | PILGRIMS-0009398840 | PILGRIMS-0009398840 | 1 |
| Emails/Attachments | PILGRIMS-0009398842 | PILGRIMS-0009398866 | 22 |
| Emails/Attachments | PILGRIMS-0009398871 | PILGRIMS-0009398893 | 21 |
| Emails/Attachments | PILGRIMS-0009398895 | PILGRIMS-0009398898 | 3 |
| Emails/Attachments | PILGRIMS-0009398900 | PILGRIMS-0009398917 | 18 |
| Emails/Attachments | PILGRIMS-0009398919 | PILGRIMS-0009398921 | 3 |
| Emails/Attachments | PILGRIMS-0009398923 | PILGRIMS-0009398927 | 4 |
| Emails/Attachments | PILGRIMS-0009398930 | PILGRIMS-0009398954 | 22 |
| Emails/Attachments | PILGRIMS-0009398958 | PILGRIMS-0009398977 | 15 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009398979 | PILGRIMS-0009398992 | 14 |
| Emails/Attachments | PILGRIMS-0009398994 | PILGRIMS-0009399000 | 6 |
| Emails/Attachments | PILGRIMS-0009399002 | PILGRIMS-0009399011 | 10 |
| Emails/Attachments | PILGRIMS-0009399014 | PILGRIMS-0009399042 | 25 |
| Emails/Attachments | PILGRIMS-0009399044 | PILGRIMS-0009399052 | 9 |
| Emails/Attachments | PILGRIMS-0009399056 | PILGRIMS-0009399056 | 1 |
| Emails/Attachments | PILGRIMS-0009399059 | PILGRIMS-0009399060 | 2 |
| Emails/Attachments | PILGRIMS-0009399062 | PILGRIMS-0009399068 | 4 |
| Emails/Attachments | PILGRIMS-0009399070 | PILGRIMS-0009399074 | 3 |
| Emails/Attachments | PILGRIMS-0009399076 | PILGRIMS-0009399123 | 39 |
| Emails/Attachments | PILGRIMS-0009399125 | PILGRIMS-0009399163 | 32 |
| Emails/Attachments | PILGRIMS-0009399165 | PILGRIMS-0009399186 | 19 |
| Emails/Attachments | PILGRIMS-0009399189 | PILGRIMS-0009399562 | 52 |
| Emails/Attachments | PILGRIMS-0009399564 | PILGRIMS-0009399571 | 8 |
| Emails/Attachments | PILGRIMS-0009399573 | PILGRIMS-0009399603 | 27 |
| Emails/Attachments | PILGRIMS-0009399605 | PILGRIMS-0009399799 | 33 |
| Emails/Attachments | PILGRIMS-0009399885 | PILGRIMS-0009399888 | 4 |
| Emails/Attachments | PILGRIMS-0009399974 | PILGRIMS-0009399982 | 9 |
| Emails/Attachments | PILGRIMS-0009399984 | PILGRIMS-0009399984 | 1 |
| Emails/Attachments | PILGRIMS-0009399988 | PILGRIMS-0009400008 | 15 |
| Emails/Attachments | PILGRIMS-0009400010 | PILGRIMS-0009400060 | 46 |
| Emails/Attachments | PILGRIMS-0009400063 | PILGRIMS-0009400065 | 2 |
| Emails/Attachments | PILGRIMS-0009400068 | PILGRIMS-0009400099 | 29 |
| Emails/Attachments | PILGRIMS-0009400101 | PILGRIMS-0009400172 | 50 |
| Emails/Attachments | PILGRIMS-0009400174 | PILGRIMS-0009400209 | 29 |
| Emails/Attachments | PILGRIMS-0009400218 | PILGRIMS-0009400224 | 7 |
| Emails/Attachments | PILGRIMS-0009400226 | PILGRIMS-0009400247 | 21 |
| Emails/Attachments | PILGRIMS-0009400249 | PILGRIMS-0009400279 | 25 |
| Emails/Attachments | PILGRIMS-0009400283 | PILGRIMS-0009400284 | 2 |
| Emails/Attachments | PILGRIMS-0009400287 | PILGRIMS-0009400396 | 77 |
| Emails/Attachments | PILGRIMS-0009400400 | PILGRIMS-0009400474 | 65 |
| Emails/Attachments | PILGRIMS-0009400478 | PILGRIMS-0009400478 | 1 |
| Emails/Attachments | PILGRIMS-0009400481 | PILGRIMS-0009400523 | 22 |
| Emails/Attachments | PILGRIMS-0009400527 | PILGRIMS-0009400551 | 18 |
| Emails/Attachments | PILGRIMS-0009400553 | PILGRIMS-0009400560 | 5 |
| Emails/Attachments | PILGRIMS-0009400563 | PILGRIMS-0009400564 | 1 |
| Emails/Attachments | PILGRIMS-0009400567 | PILGRIMS-0009400610 | 37 |
| Emails/Attachments | PILGRIMS-0009400614 | PILGRIMS-0009400728 | 72 |
| Emails/Attachments | PILGRIMS-0009400736 | PILGRIMS-0009400741 | 4 |
| Emails/Attachments | PILGRIMS-0009400743 | PILGRIMS-0009400752 | 10 |
| Emails/Attachments | PILGRIMS-0009400759 | PILGRIMS-0009400805 | 30 |
| Emails/Attachments | PILGRIMS-0009400810 | PILGRIMS-0009400810 | 1 |
| Emails/Attachments | PILGRIMS-0009400817 | PILGRIMS-0009400867 | 36 |
| Emails/Attachments | PILGRIMS-0009400874 | PILGRIMS-0009400915 | 35 |
| Emails/Attachments | PILGRIMS-0009400917 | PILGRIMS-0009400964 | 34 |
| Emails/Attachments | PILGRIMS-0009400969 | PILGRIMS-0009401052 | 67 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009401054 | PILGRIMS-0009401056 | 2 |
| Emails/Attachments | PILGRIMS-0009401058 | PILGRIMS-0009401097 | 24 |
| Emails/Attachments | PILGRIMS-0009401104 | PILGRIMS-0009401109 | 3 |
| Emails/Attachments | PILGRIMS-0009401114 | PILGRIMS-0009401133 | 15 |
| Emails/Attachments | PILGRIMS-0009401135 | PILGRIMS-0009401137 | 2 |
| Emails/Attachments | PILGRIMS-0009401140 | PILGRIMS-0009401178 | 19 |
| Emails/Attachments | PILGRIMS-0009401180 | PILGRIMS-0009401352 | 87 |
| Emails/Attachments | PILGRIMS-0009401354 | PILGRIMS-0009401355 | 1 |
| Emails/Attachments | PILGRIMS-0009401358 | PILGRIMS-0009401370 | 9 |
| Emails/Attachments | PILGRIMS-0009401373 | PILGRIMS-0009401374 | 1 |
| Emails/Attachments | PILGRIMS-0009401383 | PILGRIMS-0009401453 | 60 |
| Emails/Attachments | PILGRIMS-0009401456 | PILGRIMS-0009401482 | 19 |
| Emails/Attachments | PILGRIMS-0009401488 | PILGRIMS-0009401524 | 28 |
| Emails/Attachments | PILGRIMS-0009401526 | PILGRIMS-0009401528 | 2 |
| Emails/Attachments | PILGRIMS-0009401532 | PILGRIMS-0009401533 | 1 |
| Emails/Attachments | PILGRIMS-0009401538 | PILGRIMS-0009401551 | 9 |
| Emails/Attachments | PILGRIMS-0009401557 | PILGRIMS-0009401557 | 1 |
| Emails/Attachments | PILGRIMS-0009401559 | PILGRIMS-0009401567 | 8 |
| Emails/Attachments | PILGRIMS-0009401572 | PILGRIMS-0009401574 | 3 |
| Emails/Attachments | PILGRIMS-0009401579 | PILGRIMS-0009401581 | 3 |
| Emails/Attachments | PILGRIMS-0009401583 | PILGRIMS-0009401595 | 11 |
| Emails/Attachments | PILGRIMS-0009401598 | PILGRIMS-0009401603 | 6 |
| Emails/Attachments | PILGRIMS-0009401605 | PILGRIMS-0009401648 | 37 |
| Emails/Attachments | PILGRIMS-0009401650 | PILGRIMS-0009401733 | 62 |
| Emails/Attachments | PILGRIMS-0009401736 | PILGRIMS-0009401807 | 47 |
| Emails/Attachments | PILGRIMS-0009401809 | PILGRIMS-0009401827 | 16 |
| Emails/Attachments | PILGRIMS-0009401830 | PILGRIMS-0009401831 | 1 |
| Emails/Attachments | PILGRIMS-0009401833 | PILGRIMS-0009401846 | 14 |
| Emails/Attachments | PILGRIMS-0009401850 | PILGRIMS-0009401868 | 15 |
| Emails/Attachments | PILGRIMS-0009401870 | PILGRIMS-0009401872 | 3 |
| Emails/Attachments | PILGRIMS-0009401874 | PILGRIMS-0009401893 | 12 |
| Emails/Attachments | PILGRIMS-0009401895 | PILGRIMS-0009401935 | 28 |
| Emails/Attachments | PILGRIMS-0009401938 | PILGRIMS-0009401961 | 17 |
| Emails/Attachments | PILGRIMS-0009401965 | PILGRIMS-0009402146 | 133 |
| Emails/Attachments | PILGRIMS-0009402149 | PILGRIMS-0009402207 | 43 |
| Emails/Attachments | PILGRIMS-0009402209 | PILGRIMS-0009402383 | 71 |
| Emails/Attachments | PILGRIMS-0009402385 | PILGRIMS-0009402473 | 65 |
| Emails/Attachments | PILGRIMS-0009402479 | PILGRIMS-0009402492 | 8 |
| Emails/Attachments | PILGRIMS-0009402495 | PILGRIMS-0009402590 | 75 |
| Emails/Attachments | PILGRIMS-0009402592 | PILGRIMS-0009402593 | 2 |
| Emails/Attachments | PILGRIMS-0009402595 | PILGRIMS-0009402641 | 43 |
| Emails/Attachments | PILGRIMS-0009402643 | PILGRIMS-0009402721 | 62 |
| Emails/Attachments | PILGRIMS-0009402723 | PILGRIMS-0009402730 | 8 |
| Emails/Attachments | PILGRIMS-0009402732 | PILGRIMS-0009402749 | 10 |
| Emails/Attachments | PILGRIMS-0009402751 | PILGRIMS-0009402788 | 31 |
| Emails/Attachments | PILGRIMS-0009402790 | PILGRIMS-0009402812 | 15 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009402814 | PILGRIMS-0009402935 | 95 |
| Emails/Attachments | PILGRIMS-0009402967 | PILGRIMS-0009403277 | 300 |
| Emails/Attachments | PILGRIMS-0009403281 | PILGRIMS-0009403292 | 12 |
| Emails/Attachments | PILGRIMS-0009403294 | PILGRIMS-0009403309 | 16 |
| Emails/Attachments | PILGRIMS-0009403311 | PILGRIMS-0009403311 | 1 |
| Emails/Attachments | PILGRIMS-0009403314 | PILGRIMS-0009403314 | 1 |
| Emails/Attachments | PILGRIMS-0009403316 | PILGRIMS-0009403317 | 2 |
| Emails/Attachments | PILGRIMS-0009403319 | PILGRIMS-0009403321 | 3 |
| Emails/Attachments | PILGRIMS-0009403323 | PILGRIMS-0009403511 | 180 |
| Emails/Attachments | PILGRIMS-0009403513 | PILGRIMS-0009403515 | 3 |
| Emails/Attachments | PILGRIMS-0009403517 | PILGRIMS-0009403524 | 8 |
| Emails/Attachments | PILGRIMS-0009403526 | PILGRIMS-0009403531 | 6 |
| Emails/Attachments | PILGRIMS-0009403533 | PILGRIMS-0009403533 | 1 |
| Emails/Attachments | PILGRIMS-0009403535 | PILGRIMS-0009403601 | 61 |
| Emails/Attachments | PILGRIMS-0009403607 | PILGRIMS-0009403620 | 12 |
| Emails/Attachments | PILGRIMS-0009403622 | PILGRIMS-0009403632 | 10 |
| Emails/Attachments | PILGRIMS-0009403635 | PILGRIMS-0009403645 | 11 |
| Emails/Attachments | PILGRIMS-0009403651 | PILGRIMS-0009403662 | 12 |
| Emails/Attachments | PILGRIMS-0009403665 | PILGRIMS-0009403684 | 20 |
| Emails/Attachments | PILGRIMS-0009403686 | PILGRIMS-0009403699 | 14 |
| Emails/Attachments | PILGRIMS-0009403702 | PILGRIMS-0009403702 | 1 |
| Emails/Attachments | PILGRIMS-0009403706 | PILGRIMS-0009403708 | 3 |
| Emails/Attachments | PILGRIMS-0009403711 | PILGRIMS-0009403895 | 185 |
| Emails/Attachments | PILGRIMS-0009403897 | PILGRIMS-0009403915 | 19 |
| Emails/Attachments | PILGRIMS-0009403917 | PILGRIMS-0009403923 | 7 |
| Emails/Attachments | PILGRIMS-0009403927 | PILGRIMS-0009403936 | 10 |
| Emails/Attachments | PILGRIMS-0009403938 | PILGRIMS-0009403938 | 1 |
| Emails/Attachments | PILGRIMS-0009403941 | PILGRIMS-0009403953 | 13 |
| Emails/Attachments | PILGRIMS-0009403956 | PILGRIMS-0009404018 | 63 |
| Emails/Attachments | PILGRIMS-0009404020 | PILGRIMS-0009404110 | 91 |
| Emails/Attachments | PILGRIMS-0009404113 | PILGRIMS-0009404117 | 5 |
| Emails/Attachments | PILGRIMS-0009404121 | PILGRIMS-0009404139 | 19 |
| Emails/Attachments | PILGRIMS-0009404141 | PILGRIMS-0009404158 | 18 |
| Emails/Attachments | PILGRIMS-0009404162 | PILGRIMS-0009404163 | 2 |
| Emails/Attachments | PILGRIMS-0009404166 | PILGRIMS-0009404166 | 1 |
| Emails/Attachments | PILGRIMS-0009404177 | PILGRIMS-0009404194 | 18 |
| Emails/Attachments | PILGRIMS-0009404199 | PILGRIMS-0009404209 | 11 |
| Emails/Attachments | PILGRIMS-0009404213 | PILGRIMS-0009404230 | 18 |
| Emails/Attachments | PILGRIMS-0009404233 | PILGRIMS-0009404242 | 10 |
| Emails/Attachments | PILGRIMS-0009404246 | PILGRIMS-0009404247 | 2 |
| Emails/Attachments | PILGRIMS-0009404251 | PILGRIMS-0009404252 | 2 |
| Emails/Attachments | PILGRIMS-0009404254 | PILGRIMS-0009404283 | 30 |
| Emails/Attachments | PILGRIMS-0009404286 | PILGRIMS-0009404297 | 12 |
| Emails/Attachments | PILGRIMS-0009404302 | PILGRIMS-0009404303 | 2 |
| Emails/Attachments | PILGRIMS-0009404306 | PILGRIMS-0009404307 | 1 |
| Emails/Attachments | PILGRIMS-0009404309 | PILGRIMS-0009404310 | 2 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009404313 | PILGRIMS-0009404314 | 1 |
| Emails/Attachments | PILGRIMS-0009404321 | PILGRIMS-0009404322 | 2 |
| Emails/Attachments | PILGRIMS-0009404324 | PILGRIMS-0009404326 | 2 |
| Emails/Attachments | PILGRIMS-0009404328 | PILGRIMS-0009404334 | 6 |
| Emails/Attachments | PILGRIMS-0009404336 | PILGRIMS-0009404336 | 1 |
| Emails/Attachments | PILGRIMS-0009404338 | PILGRIMS-0009404591 | 58 |
| Emails/Attachments | PILGRIMS-0009404595 | PILGRIMS-0009404595 | 1 |
| Emails/Attachments | PILGRIMS-0009404597 | PILGRIMS-0009404599 | 3 |
| Emails/Attachments | PILGRIMS-0009404603 | PILGRIMS-0009404606 | 3 |
| Emails/Attachments | PILGRIMS-0009404608 | PILGRIMS-0009404610 | 3 |
| Emails/Attachments | PILGRIMS-0009404670 | PILGRIMS-0009404670 | 1 |
| Emails/Attachments | PILGRIMS-0009404672 | PILGRIMS-0009404683 | 12 |
| Emails/Attachments | PILGRIMS-0009404685 | PILGRIMS-0009404687 | 3 |
| Emails/Attachments | PILGRIMS-0009404689 | PILGRIMS-0009404693 | 5 |
| Emails/Attachments | PILGRIMS-0009404701 | PILGRIMS-0009404702 | 2 |
| Emails/Attachments | PILGRIMS-0009404704 | PILGRIMS-0009404705 | 2 |
| Emails/Attachments | PILGRIMS-0009404708 | PILGRIMS-0009404711 | 4 |
| Emails/Attachments | PILGRIMS-0009404713 | PILGRIMS-0009404713 | 1 |
| Emails/Attachments | PILGRIMS-0009404717 | PILGRIMS-0009404718 | 2 |
| Emails/Attachments | PILGRIMS-0009404722 | PILGRIMS-0009404731 | 10 |
| Emails/Attachments | PILGRIMS-0009404736 | PILGRIMS-0009404736 | 1 |
| Emails/Attachments | PILGRIMS-0009404739 | PILGRIMS-0009404740 | 2 |
| Emails/Attachments | PILGRIMS-0009404745 | PILGRIMS-0009404748 | 4 |
| Emails/Attachments | PILGRIMS-0009404750 | PILGRIMS-0009404750 | 1 |
| Emails/Attachments | PILGRIMS-0009404753 | PILGRIMS-0009404754 | 2 |
| Emails/Attachments | PILGRIMS-0009404757 | PILGRIMS-0009404757 | 1 |
| Emails/Attachments | PILGRIMS-0009404759 | PILGRIMS-0009404760 | 2 |
| Emails/Attachments | PILGRIMS-0009404763 | PILGRIMS-0009404763 | 1 |
| Emails/Attachments | PILGRIMS-0009404766 | PILGRIMS-0009404768 | 3 |
| Emails/Attachments | PILGRIMS-0009404777 | PILGRIMS-0009404778 | 2 |
| Emails/Attachments | PILGRIMS-0009404784 | PILGRIMS-0009404784 | 1 |
| Emails/Attachments | PILGRIMS-0009404786 | PILGRIMS-0009404791 | 6 |
| Emails/Attachments | PILGRIMS-0009404795 | PILGRIMS-0009404803 | 9 |
| Emails/Attachments | PILGRIMS-0009404810 | PILGRIMS-0009404810 | 1 |
| Emails/Attachments | PILGRIMS-0009404812 | PILGRIMS-0009404823 | 10 |
| Emails/Attachments | PILGRIMS-0009404825 | PILGRIMS-0009404828 | 4 |
| Emails/Attachments | PILGRIMS-0009404830 | PILGRIMS-0009404830 | 1 |
| Emails/Attachments | PILGRIMS-0009404835 | PILGRIMS-0009404841 | 5 |
| Emails/Attachments | PILGRIMS-0009404846 | PILGRIMS-0009404851 | 6 |
| Emails/Attachments | PILGRIMS-0009404855 | PILGRIMS-0009404859 | 5 |
| Emails/Attachments | PILGRIMS-0009404861 | PILGRIMS-0009404865 | 5 |
| Emails/Attachments | PILGRIMS-0009404867 | PILGRIMS-0009404867 | 1 |
| Emails/Attachments | PILGRIMS-0009404875 | PILGRIMS-0009404887 | 12 |
| Emails/Attachments | PILGRIMS-0009404900 | PILGRIMS-0009404902 | 3 |
| Emails/Attachments | PILGRIMS-0009404904 | PILGRIMS-0009404909 | 6 |
| Emails/Attachments | PILGRIMS-0009404911 | PILGRIMS-0009404919 | 5 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009404922 | PILGRIMS-0009404922 | 1 |
| Emails/Attachments | PILGRIMS-0009404925 | PILGRIMS-0009404931 | 7 |
| Emails/Attachments | PILGRIMS-0009404934 | PILGRIMS-0009404934 | 1 |
| Emails/Attachments | PILGRIMS-0009404936 | PILGRIMS-0009404938 | 3 |
| Emails/Attachments | PILGRIMS-0009404941 | PILGRIMS-0009404942 | 2 |
| Emails/Attachments | PILGRIMS-0009404946 | PILGRIMS-0009404956 | 11 |
| Emails/Attachments | PILGRIMS-0009404961 | PILGRIMS-0009404964 | 4 |
| Emails/Attachments | PILGRIMS-0009404966 | PILGRIMS-0009404973 | 8 |
| Emails/Attachments | PILGRIMS-0009404977 | PILGRIMS-0009404977 | 1 |
| Emails/Attachments | PILGRIMS-0009404982 | PILGRIMS-0009404985 | 4 |
| Emails/Attachments | PILGRIMS-0009404988 | PILGRIMS-0009404990 | 3 |
| Emails/Attachments | PILGRIMS-0009404992 | PILGRIMS-0009404992 | 1 |
| Emails/Attachments | PILGRIMS-0009404994 | PILGRIMS-0009404994 | 1 |
| Emails/Attachments | PILGRIMS-0009404996 | PILGRIMS-0009404996 | 1 |
| Emails/Attachments | PILGRIMS-0009404999 | PILGRIMS-0009404999 | 1 |
| Emails/Attachments | PILGRIMS-0009405002 | PILGRIMS-0009405005 | 4 |
| Emails/Attachments | PILGRIMS-0009405012 | PILGRIMS-0009405018 | 6 |
| Emails/Attachments | PILGRIMS-0009405021 | PILGRIMS-0009405021 | 1 |
| Emails/Attachments | PILGRIMS-0009405026 | PILGRIMS-0009405029 | 4 |
| Emails/Attachments | PILGRIMS-0009405034 | PILGRIMS-0009405043 | 10 |
| Emails/Attachments | PILGRIMS-0009405048 | PILGRIMS-0009405051 | 4 |
| Emails/Attachments | PILGRIMS-0009405053 | PILGRIMS-0009405063 | 9 |
| Emails/Attachments | PILGRIMS-0009405066 | PILGRIMS-0009405067 | 2 |
| Emails/Attachments | PILGRIMS-0009405071 | PILGRIMS-0009405073 | 3 |
| Emails/Attachments | PILGRIMS-0009405077 | PILGRIMS-0009405089 | 13 |
| Emails/Attachments | PILGRIMS-0009405091 | PILGRIMS-0009405094 | 4 |
| Emails/Attachments | PILGRIMS-0009405098 | PILGRIMS-0009405102 | 5 |
| Emails/Attachments | PILGRIMS-0009405106 | PILGRIMS-0009405106 | 1 |
| Emails/Attachments | PILGRIMS-0009405110 | PILGRIMS-0009405114 | 5 |
| Emails/Attachments | PILGRIMS-0009405119 | PILGRIMS-0009405123 | 4 |
| Emails/Attachments | PILGRIMS-0009405129 | PILGRIMS-0009405129 | 1 |
| Emails/Attachments | PILGRIMS-0009405131 | PILGRIMS-0009405132 | 2 |
| Emails/Attachments | PILGRIMS-0009405134 | PILGRIMS-0009405141 | 8 |
| Emails/Attachments | PILGRIMS-0009405145 | PILGRIMS-0009405149 | 5 |
| Emails/Attachments | PILGRIMS-0009405153 | PILGRIMS-0009405164 | 12 |
| Emails/Attachments | PILGRIMS-0009405174 | PILGRIMS-0009405175 | 2 |
| Emails/Attachments | PILGRIMS-0009405177 | PILGRIMS-0009405177 | 1 |
| Emails/Attachments | PILGRIMS-0009405181 | PILGRIMS-0009405183 | 3 |
| Emails/Attachments | PILGRIMS-0009405186 | PILGRIMS-0009405193 | 8 |
| Emails/Attachments | PILGRIMS-0009405197 | PILGRIMS-0009405198 | 2 |
| Emails/Attachments | PILGRIMS-0009405200 | PILGRIMS-0009405200 | 1 |
| Emails/Attachments | PILGRIMS-0009405202 | PILGRIMS-0009405210 | 9 |
| Emails/Attachments | PILGRIMS-0009405212 | PILGRIMS-0009405213 | 2 |
| Emails/Attachments | PILGRIMS-0009405215 | PILGRIMS-0009405224 | 8 |
| Emails/Attachments | PILGRIMS-0009405226 | PILGRIMS-0009405229 | 4 |
| Emails/Attachments | PILGRIMS-0009405236 | PILGRIMS-0009405243 | 8 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009405247 | PILGRIMS-0009405247 | 1 |
| Emails/Attachments | PILGRIMS-0009405249 | PILGRIMS-0009405265 | 17 |
| Emails/Attachments | PILGRIMS-0009405267 | PILGRIMS-0009406762 | 1,297 |
| Emails/Attachments | PILGRIMS-0009406764 | PILGRIMS-0009406785 | 15 |
| Emails/Attachments | PILGRIMS-0009406787 | PILGRIMS-0009406790 | 3 |
| Emails/Attachments | PILGRIMS-0009406797 | PILGRIMS-0009406801 | 2 |
| Emails/Attachments | PILGRIMS-0009406803 | PILGRIMS-0009406804 | 2 |
| Emails/Attachments | PILGRIMS-0009406807 | PILGRIMS-0009406807 | 1 |
| Emails/Attachments | PILGRIMS-0009406810 | PILGRIMS-0009406810 | 1 |
| Emails/Attachments | PILGRIMS-0009406812 | PILGRIMS-0009406812 | 1 |
| Emails/Attachments | PILGRIMS-0009406814 | PILGRIMS-0009406815 | 2 |
| Emails/Attachments | PILGRIMS-0009406819 | PILGRIMS-0009406827 | 8 |
| Emails/Attachments | PILGRIMS-0009406829 | PILGRIMS-0009406831 | 3 |
| Emails/Attachments | PILGRIMS-0009406833 | PILGRIMS-0009406833 | 1 |
| Emails/Attachments | PILGRIMS-0009406835 | PILGRIMS-0009406836 | 2 |
| Emails/Attachments | PILGRIMS-0009406838 | PILGRIMS-0009406838 | 1 |
| Emails/Attachments | PILGRIMS-0009406841 | PILGRIMS-0009406842 | 1 |
| Emails/Attachments | PILGRIMS-0009406845 | PILGRIMS-0009406846 | 1 |
| Emails/Attachments | PILGRIMS-0009406849 | PILGRIMS-0009406852 | 3 |
| Emails/Attachments | PILGRIMS-0009406855 | PILGRIMS-0009406856 | 2 |
| Emails/Attachments | PILGRIMS-0009406858 | PILGRIMS-0009406858 | 1 |
| Emails/Attachments | PILGRIMS-0009406860 | PILGRIMS-0009406860 | 1 |
| Emails/Attachments | PILGRIMS-0009406862 | PILGRIMS-0009406864 | 2 |
| Emails/Attachments | PILGRIMS-0009406867 | PILGRIMS-0009406867 | 1 |
| Emails/Attachments | PILGRIMS-0009406870 | PILGRIMS-0009406870 | 1 |
| Emails/Attachments | PILGRIMS-0009406872 | PILGRIMS-0009406872 | 1 |
| Emails/Attachments | PILGRIMS-0009406874 | PILGRIMS-0009406875 | 2 |
| Emails/Attachments | PILGRIMS-0009406878 | PILGRIMS-0009406879 | 2 |
| Emails/Attachments | PILGRIMS-0009406882 | PILGRIMS-0009406895 | 6 |
| Emails/Attachments | PILGRIMS-0009406898 | PILGRIMS-0009406901 | 2 |
| Emails/Attachments | PILGRIMS-0009406907 | PILGRIMS-0009406909 | 2 |
| Emails/Attachments | PILGRIMS-0009406913 | PILGRIMS-0009406913 | 1 |
| Emails/Attachments | PILGRIMS-0009406919 | PILGRIMS-0009406928 | 9 |
| Emails/Attachments | PILGRIMS-0009406931 | PILGRIMS-0009406932 | 2 |
| Emails/Attachments | PILGRIMS-0009406934 | PILGRIMS-0009406947 | 11 |
| Emails/Attachments | PILGRIMS-0009406951 | PILGRIMS-0009406951 | 1 |
| Emails/Attachments | PILGRIMS-0009406953 | PILGRIMS-0009406983 | 13 |
| Emails/Attachments | PILGRIMS-0009406985 | PILGRIMS-0009409076 | 699 |
| Emails/Attachments | PILGRIMS-0009409080 | PILGRIMS-0009409090 | 5 |
| Emails/Attachments | PILGRIMS-0009409093 | PILGRIMS-0009409094 | 2 |
| Emails/Attachments | PILGRIMS-0009409096 | PILGRIMS-0009409096 | 1 |
| Emails/Attachments | PILGRIMS-0009409099 | PILGRIMS-0009409103 | 5 |
| Emails/Attachments | PILGRIMS-0009409105 | PILGRIMS-0009409105 | 1 |
| Emails/Attachments | PILGRIMS-0009409107 | PILGRIMS-0009409108 | 2 |
| Emails/Attachments | PILGRIMS-0009409110 | PILGRIMS-0009409110 | 1 |
| Emails/Attachments | PILGRIMS-0009409113 | PILGRIMS-0009409114 | 2 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009409116 | PILGRIMS-0009409136 | 11 |
| Emails/Attachments | PILGRIMS-0009409139 | PILGRIMS-0009409139 | 1 |
| Emails/Attachments | PILGRIMS-0009409141 | PILGRIMS-0009409142 | 2 |
| Emails/Attachments | PILGRIMS-0009409144 | PILGRIMS-0009409144 | 1 |
| Emails/Attachments | PILGRIMS-0009409147 | PILGRIMS-0009409148 | 2 |
| Emails/Attachments | PILGRIMS-0009409150 | PILGRIMS-0009409154 | 3 |
| Emails/Attachments | PILGRIMS-0009409156 | PILGRIMS-0009409156 | 1 |
| Emails/Attachments | PILGRIMS-0009409158 | PILGRIMS-0009409160 | 2 |
| Emails/Attachments | PILGRIMS-0009409164 | PILGRIMS-0009409164 | 1 |
| Emails/Attachments | PILGRIMS-0009409166 | PILGRIMS-0009409166 | 1 |
| Emails/Attachments | PILGRIMS-0009409168 | PILGRIMS-0009409181 | 6 |
| Emails/Attachments | PILGRIMS-0009409183 | PILGRIMS-0009409183 | 1 |
| Emails/Attachments | PILGRIMS-0009409185 | PILGRIMS-0009409186 | 1 |
| Emails/Attachments | PILGRIMS-0009409189 | PILGRIMS-0009409196 | 8 |
| Emails/Attachments | PILGRIMS-0009409198 | PILGRIMS-0009409200 | 2 |
| Emails/Attachments | PILGRIMS-0009409203 | PILGRIMS-0009409203 | 1 |
| Emails/Attachments | PILGRIMS-0009409205 | PILGRIMS-0009409205 | 1 |
| Emails/Attachments | PILGRIMS-0009409207 | PILGRIMS-0009409208 | 1 |
| Emails/Attachments | PILGRIMS-0009409210 | PILGRIMS-0009409212 | 3 |
| Emails/Attachments | PILGRIMS-0009409214 | PILGRIMS-0009409214 | 1 |
| Emails/Attachments | PILGRIMS-0009409216 | PILGRIMS-0009409217 | 2 |
| Emails/Attachments | PILGRIMS-0009409220 | PILGRIMS-0009409220 | 1 |
| Emails/Attachments | PILGRIMS-0009409222 | PILGRIMS-0009409224 | 3 |
| Emails/Attachments | PILGRIMS-0009409227 | PILGRIMS-0009409230 | 4 |
| Emails/Attachments | PILGRIMS-0009409239 | PILGRIMS-0009409251 | 10 |
| Emails/Attachments | PILGRIMS-0009409254 | PILGRIMS-0009409255 | 2 |
| Emails/Attachments | PILGRIMS-0009409259 | PILGRIMS-0009409260 | 1 |
| Emails/Attachments | PILGRIMS-0009409292 | PILGRIMS-0009409324 | 4 |
| Emails/Attachments | PILGRIMS-0009409327 | PILGRIMS-0009409327 | 1 |
| Emails/Attachments | PILGRIMS-0009409329 | PILGRIMS-0009409330 | 2 |
| Emails/Attachments | PILGRIMS-0009409332 | PILGRIMS-0009409332 | 1 |
| Emails/Attachments | PILGRIMS-0009409334 | PILGRIMS-0009409334 | 1 |
| Emails/Attachments | PILGRIMS-0009409337 | PILGRIMS-0009409337 | 1 |
| Emails/Attachments | PILGRIMS-0009409339 | PILGRIMS-0009409341 | 3 |
| Emails/Attachments | PILGRIMS-0009409343 | PILGRIMS-0009409343 | 1 |
| Emails/Attachments | PILGRIMS-0009409345 | PILGRIMS-0009409351 | 7 |
| Emails/Attachments | PILGRIMS-0009409353 | PILGRIMS-0009409353 | 1 |
| Emails/Attachments | PILGRIMS-0009409357 | PILGRIMS-0009409410 | 6 |
| Emails/Attachments | PILGRIMS-0009409412 | PILGRIMS-0009409412 | 1 |
| Emails/Attachments | PILGRIMS-0009409414 | PILGRIMS-0009409414 | 1 |
| Emails/Attachments | PILGRIMS-0009409416 | PILGRIMS-0009409416 | 1 |
| Emails/Attachments | PILGRIMS-0009409419 | PILGRIMS-0009409419 | 1 |
| Emails/Attachments | PILGRIMS-0009409423 | PILGRIMS-0009409424 | 2 |
| Emails/Attachments | PILGRIMS-0009409426 | PILGRIMS-0009409491 | 9 |
| Emails/Attachments | PILGRIMS-0009409493 | PILGRIMS-0009409493 | 1 |
| Emails/Attachments | PILGRIMS-0009409495 | PILGRIMS-0009409496 | 2 |

EXHIBIT A

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009409499 | PILGRIMS-0009409500 | 2 |
| Emails/Attachments | PILGRIMS-0009409503 | PILGRIMS-0009409503 | 1 |
| Emails/Attachments | PILGRIMS-0009409505 | PILGRIMS-0009409505 | 1 |
| Emails/Attachments | PILGRIMS-0009409509 | PILGRIMS-0009409510 | 2 |
| Emails/Attachments | PILGRIMS-0009409512 | PILGRIMS-0009409516 | 4 |
| Emails/Attachments | PILGRIMS-0009409519 | PILGRIMS-0009409519 | 1 |
| Emails/Attachments | PILGRIMS-0009409521 | PILGRIMS-0009409521 | 1 |
| Emails/Attachments | PILGRIMS-0009409523 | PILGRIMS-0009409524 | 2 |
| Emails/Attachments | PILGRIMS-0009409526 | PILGRIMS-0009409530 | 5 |
| Emails/Attachments | PILGRIMS-0009409532 | PILGRIMS-0009409532 | 1 |
| Emails/Attachments | PILGRIMS-0009409534 | PILGRIMS-0009409536 | 2 |
| Emails/Attachments | PILGRIMS-0009409538 | PILGRIMS-0009409538 | 1 |
| Emails/Attachments | PILGRIMS-0009409540 | PILGRIMS-0009409541 | 2 |
| Emails/Attachments | PILGRIMS-0009409544 | PILGRIMS-0009409545 | 1 |
| Emails/Attachments | PILGRIMS-0009409548 | PILGRIMS-0009409549 | 2 |
| Emails/Attachments | PILGRIMS-0009409551 | PILGRIMS-0009409552 | 2 |
| Emails/Attachments | PILGRIMS-0009409556 | PILGRIMS-0009409564 | 9 |
| Emails/Attachments | PILGRIMS-0009409566 | PILGRIMS-0009409568 | 3 |
| Emails/Attachments | PILGRIMS-0009409570 | PILGRIMS-0009409572 | 2 |
| Emails/Attachments | PILGRIMS-0009409575 | PILGRIMS-0009409587 | 12 |
| Emails/Attachments | PILGRIMS-0009409589 | PILGRIMS-0009409612 | 20 |
| Emails/Attachments | PILGRIMS-0009409614 | PILGRIMS-0009409614 | 1 |
| Emails/Attachments | PILGRIMS-0009409618 | PILGRIMS-0009409618 | 1 |
| Emails/Attachments | PILGRIMS-0009409621 | PILGRIMS-0009409621 | 1 |
| Emails/Attachments | PILGRIMS-0009409623 | PILGRIMS-0009409624 | 2 |
| Emails/Attachments | PILGRIMS-0009409627 | PILGRIMS-0009409627 | 1 |
| Emails/Attachments | PILGRIMS-0009409629 | PILGRIMS-0009409630 | 2 |
| Emails/Attachments | PILGRIMS-0009409632 | PILGRIMS-0009409632 | 1 |
| Emails/Attachments | PILGRIMS-0009409635 | PILGRIMS-0009409635 | 1 |
| Emails/Attachments | PILGRIMS-0009409637 | PILGRIMS-0009409638 | 2 |
| Emails/Attachments | PILGRIMS-0009409640 | PILGRIMS-0009409640 | 1 |
| Emails/Attachments | PILGRIMS-0009409643 | PILGRIMS-0009409645 | 3 |
| Emails/Attachments | PILGRIMS-0009409647 | PILGRIMS-0009409647 | 1 |
| Emails/Attachments | PILGRIMS-0009409650 | PILGRIMS-0009409651 | 2 |
| Emails/Attachments | PILGRIMS-0009409653 | PILGRIMS-0009409653 | 1 |
| Emails/Attachments | PILGRIMS-0009409655 | PILGRIMS-0009409655 | 1 |
| Emails/Attachments | PILGRIMS-0009409657 | PILGRIMS-0009409658 | 2 |
| Emails/Attachments | PILGRIMS-0009409662 | PILGRIMS-0009409664 | 3 |
| Emails/Attachments | PILGRIMS-0009409666 | PILGRIMS-0009409666 | 1 |
| Emails/Attachments | PILGRIMS-0009409668 | PILGRIMS-0009409676 | 4 |
| Emails/Attachments | PILGRIMS-0009409678 | PILGRIMS-0009409680 | 2 |
| Emails/Attachments | PILGRIMS-0009409682 | PILGRIMS-0009409683 | 2 |
| Emails/Attachments | PILGRIMS-0009409685 | PILGRIMS-0009409685 | 1 |
| Emails/Attachments | PILGRIMS-0009409688 | PILGRIMS-0009409688 | 1 |
| Emails/Attachments | PILGRIMS-0009409690 | PILGRIMS-0009409690 | 1 |
| Emails/Attachments | PILGRIMS-0009409692 | PILGRIMS-0009409696 | 5 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009409698 | PILGRIMS-0009409698 | 1 |
| Emails/Attachments | PILGRIMS-0009409702 | PILGRIMS-0009409705 | 3 |
| Emails/Attachments | PILGRIMS-0009409707 | PILGRIMS-0009409707 | 1 |
| Emails/Attachments | PILGRIMS-0009409711 | PILGRIMS-0009409715 | 5 |
| Emails/Attachments | PILGRIMS-0009409718 | PILGRIMS-0009409718 | 1 |
| Emails/Attachments | PILGRIMS-0009409721 | PILGRIMS-0009409724 | 4 |
| Emails/Attachments | PILGRIMS-0009409727 | PILGRIMS-0009409728 | 2 |
| Emails/Attachments | PILGRIMS-0009409733 | PILGRIMS-0009409734 | 2 |
| Emails/Attachments | PILGRIMS-0009409736 | PILGRIMS-0009409750 | 14 |
| Emails/Attachments | PILGRIMS-0009409752 | PILGRIMS-0009409754 | 3 |
| Emails/Attachments | PILGRIMS-0009409756 | PILGRIMS-0009409757 | 2 |
| Emails/Attachments | PILGRIMS-0009409759 | PILGRIMS-0009409764 | 6 |
| Emails/Attachments | PILGRIMS-0009409767 | PILGRIMS-0009409767 | 1 |
| Emails/Attachments | PILGRIMS-0009409770 | PILGRIMS-0009409788 | 19 |
| Emails/Attachments | PILGRIMS-0009409790 | PILGRIMS-0009409791 | 2 |
| Emails/Attachments | PILGRIMS-0009409794 | PILGRIMS-0009409804 | 11 |
| Emails/Attachments | PILGRIMS-0009409806 | PILGRIMS-0009409808 | 3 |
| Emails/Attachments | PILGRIMS-0009409811 | PILGRIMS-0009409811 | 1 |
| Emails/Attachments | PILGRIMS-0009409814 | PILGRIMS-0009409839 | 23 |
| Emails/Attachments | PILGRIMS-0009409842 | PILGRIMS-0009409844 | 1 |
| Emails/Attachments | PILGRIMS-0009409846 | PILGRIMS-0009409851 | 6 |
| Emails/Attachments | PILGRIMS-0009409853 | PILGRIMS-0009409865 | 8 |
| Emails/Attachments | PILGRIMS-0009409868 | PILGRIMS-0009409875 | 6 |
| Emails/Attachments | PILGRIMS-0009409878 | PILGRIMS-0009409879 | 1 |
| Emails/Attachments | PILGRIMS-0009409883 | PILGRIMS-0009409883 | 1 |
| Emails/Attachments | PILGRIMS-0009409886 | PILGRIMS-0009409887 | 1 |
| Emails/Attachments | PILGRIMS-0009409890 | PILGRIMS-0009409896 | 6 |
| Emails/Attachments | PILGRIMS-0009409899 | PILGRIMS-0009409904 | 1 |
| Emails/Attachments | PILGRIMS-0009409906 | PILGRIMS-0009409908 | 2 |
| Emails/Attachments | PILGRIMS-0009409911 | PILGRIMS-0009409916 | 5 |
| Emails/Attachments | PILGRIMS-0009409918 | PILGRIMS-0009409920 | 1 |
| Emails/Attachments | PILGRIMS-0009409928 | PILGRIMS-0009409934 | 7 |
| Emails/Attachments | PILGRIMS-0009409936 | PILGRIMS-0009409940 | 3 |
| Emails/Attachments | PILGRIMS-0009409942 | PILGRIMS-0009409968 | 27 |
| Emails/Attachments | PILGRIMS-0009409970 | PILGRIMS-0009409990 | 20 |
| Emails/Attachments | PILGRIMS-0009409992 | PILGRIMS-0009410028 | 18 |
| Emails/Attachments | PILGRIMS-0009410030 | PILGRIMS-0009410072 | 42 |
| Emails/Attachments | PILGRIMS-0009410074 | PILGRIMS-0009410089 | 16 |
| Emails/Attachments | PILGRIMS-0009410091 | PILGRIMS-0009410100 | 10 |
| Emails/Attachments | PILGRIMS-0009410102 | PILGRIMS-0009410103 | 2 |
| Emails/Attachments | PILGRIMS-0009410106 | PILGRIMS-0009410107 | 2 |
| Emails/Attachments | PILGRIMS-0009410109 | PILGRIMS-0009410114 | 6 |
| Emails/Attachments | PILGRIMS-0009410116 | PILGRIMS-0009410116 | 1 |
| Emails/Attachments | PILGRIMS-0009410119 | PILGRIMS-0009410123 | 5 |
| Emails/Attachments | PILGRIMS-0009410126 | PILGRIMS-0009410127 | 2 |
| Emails/Attachments | PILGRIMS-0009410129 | PILGRIMS-0009410130 | 2 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009410133 | PILGRIMS-0009410133 | 1 |
| Emails/Attachments | PILGRIMS-0009410182 | PILGRIMS-0009410182 | 1 |
| Emails/Attachments | PILGRIMS-0009410188 | PILGRIMS-0009410189 | 2 |
| Emails/Attachments | PILGRIMS-0009410194 | PILGRIMS-0009410194 | 1 |
| Emails/Attachments | PILGRIMS-0009410205 | PILGRIMS-0009410205 | 1 |
| Emails/Attachments | PILGRIMS-0009410223 | PILGRIMS-0009410223 | 1 |
| Emails/Attachments | PILGRIMS-0009410228 | PILGRIMS-0009410231 | 4 |
| Emails/Attachments | PILGRIMS-0009410233 | PILGRIMS-0009410238 | 6 |
| Emails/Attachments | PILGRIMS-0009410263 | PILGRIMS-0009410263 | 1 |
| Emails/Attachments | PILGRIMS-0009410290 | PILGRIMS-0009410294 | 4 |
| Emails/Attachments | PILGRIMS-0009410300 | PILGRIMS-0009410300 | 1 |
| Emails/Attachments | PILGRIMS-0009410316 | PILGRIMS-0009410316 | 1 |
| Emails/Attachments | PILGRIMS-0009410329 | PILGRIMS-0009410330 | 1 |
| Emails/Attachments | PILGRIMS-0009410332 | PILGRIMS-0009410335 | 2 |
| Emails/Attachments | PILGRIMS-0009410379 | PILGRIMS-0009410380 | 2 |
| Emails/Attachments | PILGRIMS-0009410391 | PILGRIMS-0009410392 | 2 |
| Emails/Attachments | PILGRIMS-0009410403 | PILGRIMS-0009410408 | 5 |
| Emails/Attachments | PILGRIMS-0009410439 | PILGRIMS-0009410439 | 1 |
| Emails/Attachments | PILGRIMS-0009410441 | PILGRIMS-0009410441 | 1 |
| Emails/Attachments | PILGRIMS-0009410477 | PILGRIMS-0009410477 | 1 |
| Emails/Attachments | PILGRIMS-0009410480 | PILGRIMS-0009410486 | 4 |
| Emails/Attachments | PILGRIMS-0009410490 | PILGRIMS-0009410498 | 5 |
| Emails/Attachments | PILGRIMS-0009410500 | PILGRIMS-0009410502 | 3 |
| Emails/Attachments | PILGRIMS-0009410504 | PILGRIMS-0009410515 | 9 |
| Emails/Attachments | PILGRIMS-0009410517 | PILGRIMS-0009410518 | 2 |
| Emails/Attachments | PILGRIMS-0009410523 | PILGRIMS-0009410524 | 2 |
| Emails/Attachments | PILGRIMS-0009410527 | PILGRIMS-0009410528 | 2 |
| Emails/Attachments | PILGRIMS-0009410530 | PILGRIMS-0009410554 | 11 |
| Emails/Attachments | PILGRIMS-0009410556 | PILGRIMS-0009410571 | 6 |
| Emails/Attachments | PILGRIMS-0009410574 | PILGRIMS-0009410583 | 9 |
| Emails/Attachments | PILGRIMS-0009410585 | PILGRIMS-0009410585 | 1 |
| Emails/Attachments | PILGRIMS-0009410587 | PILGRIMS-0009412243 | 1,340 |
| Emails/Attachments | PILGRIMS-0009412248 | PILGRIMS-0009412305 | 58 |
| Emails/Attachments | PILGRIMS-0009412308 | PILGRIMS-0009412365 | 58 |
| Emails/Attachments | PILGRIMS-0009412367 | PILGRIMS-0009412384 | 15 |
| Emails/Attachments | PILGRIMS-0009412386 | PILGRIMS-0009412491 | 72 |
| Emails/Attachments | PILGRIMS-0009412493 | PILGRIMS-0009412619 | 112 |
| Emails/Attachments | PILGRIMS-0009412621 | PILGRIMS-0009412649 | 24 |
| Emails/Attachments | PILGRIMS-0009412652 | PILGRIMS-0009416747 | 2,991 |
| Emails/Attachments | PILGRIMS-0009758795 | PILGRIMS-0009759663 | 233 |
| Emails/Attachments | PILGRIMS-0009761110 | PILGRIMS-0009761111 | 1 |
| Emails/Attachments | PILGRIMS-0009767382 | PILGRIMS-0009767383 | 1 |
| Emails/Attachments | PILGRIMS-0009767478 | PILGRIMS-0009770228 | 409 |
| Emails/Attachments | PILGRIMS-0009772307 | PILGRIMS-0009772343 | 29 |
| Emails/Attachments | PILGRIMS-0009772346 | PILGRIMS-0009773150 | 365 |
| Emails/Attachments | PILGRIMS-0009773175 | PILGRIMS-0009773187 | 7 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009773304 | PILGRIMS-0009776335 | 923 |
| Emails/Attachments | PILGRIMS-0009776346 | PILGRIMS-0009776434 | 3 |
| Emails/Attachments | PILGRIMS-0009776480 | PILGRIMS-0009776522 | 8 |
| Emails/Attachments | PILGRIMS-0009776943 | PILGRIMS-0009777060 | 53 |
| Emails/Attachments | PILGRIMS-0009777063 | PILGRIMS-0009777064 | 2 |
| Emails/Attachments | PILGRIMS-0009777077 | PILGRIMS-0009777136 | 30 |
| Emails/Attachments | PILGRIMS-0009777139 | PILGRIMS-0009782350 | 2,199 |
| Emails/Attachments | PILGRIMS-0009782477 | PILGRIMS-0009785063 | 553 |
| Emails/Attachments | PILGRIMS-0009785065 | PILGRIMS-0009786302 | 330 |
| Emails/Attachments | PILGRIMS-0009786429 | PILGRIMS-0009786671 | 39 |
| Emails/Attachments | PILGRIMS-0009786823 | PILGRIMS-0009787060 | 53 |
| Emails/Attachments | PILGRIMS-0009787105 | PILGRIMS-0009794219 | 993 |
| Emails/Attachments | PILGRIMS-0009794250 | PILGRIMS-0009794841 | 165 |
| Emails/Attachments | PILGRIMS-0009794848 | PILGRIMS-0009795035 | 61 |
| Emails/Attachments | PILGRIMS-0009795048 | PILGRIMS-0009795184 | 67 |
| Emails/Attachments | PILGRIMS-0009795198 | PILGRIMS-0009795893 | 149 |
| Emails/Attachments | PILGRIMS-0009795970 | PILGRIMS-0009798256 | 293 |
| Emails/Attachments | PILGRIMS-0009798260 | PILGRIMS-0009806582 | 1,185 |
| Emails/Attachments | PILGRIMS-0009806584 | PILGRIMS-0009808361 | 1,142 |
| Emails/Attachments | PILGRIMS-0009808769 | PILGRIMS-0009808785 | 12 |
| Emails/Attachments | PILGRIMS-0009809013 | PILGRIMS-0009836410 | 117 |
| Emails/Attachments | PILGRIMS-0009836457 | PILGRIMS-0009836672 | 54 |
| Emails/Attachments | PILGRIMS-0009836674 | PILGRIMS-0009836710 | 10 |
| Emails/Attachments | PILGRIMS-0009836789 | PILGRIMS-0009837300 | 121 |
| Emails/Attachments | PILGRIMS-0009866447 | PILGRIMS-0009866612 | 2 |
| Emails/Attachments | PILGRIMS-0009866662 | PILGRIMS-0009866742 | 2 |
| Emails/Attachments | PILGRIMS-0009866811 | PILGRIMS-0009866846 | 12 |
| Emails/Attachments | PILGRIMS-0009867289 | PILGRIMS-0009867312 | 6 |
| Emails/Attachments | PILGRIMS-0009867563 | PILGRIMS-0009867646 | 2 |
| Emails/Attachments | PILGRIMS-0009867983 | PILGRIMS-0009868237 | 6 |
| Emails/Attachments | PILGRIMS-0009868520 | PILGRIMS-0009868882 | 36 |
| Emails/Attachments | PILGRIMS-0009868968 | PILGRIMS-0009869133 | 38 |
| Emails/Attachments | PILGRIMS-0009870088 | PILGRIMS-0009870246 | 3 |
| Emails/Attachments | PILGRIMS-0009870670 | PILGRIMS-0009870916 | 7 |
| Emails/Attachments | PILGRIMS-0009871884 | PILGRIMS-0009871925 | 3 |
| Emails/Attachments | PILGRIMS-0009871938 | PILGRIMS-0009871951 | 3 |
| Emails/Attachments | PILGRIMS-0009872188 | PILGRIMS-0009872212 | 18 |
| Emails/Attachments | PILGRIMS-0009872840 | PILGRIMS-0009872864 | 2 |
| Emails/Attachments | PILGRIMS-0009873438 | PILGRIMS-0009873471 | 22 |
| Emails/Attachments | PILGRIMS-0009873476 | PILGRIMS-0009873480 | 4 |
| Emails/Attachments | PILGRIMS-0009873484 | PILGRIMS-0009873489 | 6 |
| Emails/Attachments | PILGRIMS-0009873670 | PILGRIMS-0009873675 | 6 |
| Emails/Attachments | PILGRIMS-0009874132 | PILGRIMS-0009874319 | 4 |
| Emails/Attachments | PILGRIMS-0009874790 | PILGRIMS-0009874816 | 23 |
| Emails/Attachments | PILGRIMS-0009874911 | PILGRIMS-0009875030 | 7 |
| Emails/Attachments | PILGRIMS-0009876106 | PILGRIMS-0009876120 | 2 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009876429 | PILGRIMS-0009876694 | 10 |
| Emails/Attachments | PILGRIMS-0009876839 | PILGRIMS-0009876876 | 38 |
| Emails/Attachments | PILGRIMS-0009876924 | PILGRIMS-0009876939 | 2 |
| Emails/Attachments | PILGRIMS-0009876991 | PILGRIMS-0009877114 | 5 |
| Emails/Attachments | PILGRIMS-0009877118 | PILGRIMS-0009877129 | 6 |
| Emails/Attachments | PILGRIMS-0009877190 | PILGRIMS-0009877195 | 2 |
| Emails/Attachments | PILGRIMS-0009877200 | PILGRIMS-0009878121 | 64 |
| Emails/Attachments | PILGRIMS-0009878288 | PILGRIMS-0009878340 | 2 |
| Emails/Attachments | PILGRIMS-0009878985 | PILGRIMS-0009879060 | 8 |
| Emails/Attachments | PILGRIMS-0009879341 | PILGRIMS-0009879514 | 3 |
| Emails/Attachments | PILGRIMS-0009880848 | PILGRIMS-0009880872 | 21 |
| Emails/Attachments | PILGRIMS-0009880878 | PILGRIMS-0009880879 | 2 |
| Emails/Attachments | PILGRIMS-0009880903 | PILGRIMS-0009880916 | 6 |
| Emails/Attachments | PILGRIMS-0009881024 | PILGRIMS-0009881083 | 4 |
| Emails/Attachments | PILGRIMS-0009881089 | PILGRIMS-0009881205 | 14 |
| Emails/Attachments | PILGRIMS-0009881227 | PILGRIMS-0009881230 | 2 |
| Emails/Attachments | PILGRIMS-0009881285 | PILGRIMS-0009881289 | 4 |
| Emails/Attachments | PILGRIMS-0009881351 | PILGRIMS-0009881481 | 25 |
| Emails/Attachments | PILGRIMS-0009881507 | PILGRIMS-0009881592 | 19 |
| Emails/Attachments | PILGRIMS-0009881600 | PILGRIMS-0009881716 | 17 |
| Emails/Attachments | PILGRIMS-0009881824 | PILGRIMS-0009881826 | 3 |
| Emails/Attachments | PILGRIMS-0009882050 | PILGRIMS-0009882390 | 8 |
| Emails/Attachments | PILGRIMS-0009882831 | PILGRIMS-0009882833 | 3 |
| Emails/Attachments | PILGRIMS-0009882837 | PILGRIMS-0009882838 | 2 |
| Emails/Attachments | PILGRIMS-0009882930 | PILGRIMS-0009883018 | 14 |
| Emails/Attachments | PILGRIMS-0009883022 | PILGRIMS-0009883024 | 2 |
| Emails/Attachments | PILGRIMS-0009883028 | PILGRIMS-0009883038 | 6 |
| Emails/Attachments | PILGRIMS-0009883262 | PILGRIMS-0009883269 | 3 |
| Emails/Attachments | PILGRIMS-0009883366 | PILGRIMS-0009883480 | 8 |
| Emails/Attachments | PILGRIMS-0009883485 | PILGRIMS-0009883497 | 5 |
| Emails/Attachments | PILGRIMS-0009883588 | PILGRIMS-0009883611 | 12 |
| Emails/Attachments | PILGRIMS-0009883613 | PILGRIMS-0009884267 | 42 |
| Emails/Attachments | PILGRIMS-0009884315 | PILGRIMS-0009884354 | 22 |
| Emails/Attachments | PILGRIMS-0009884369 | PILGRIMS-0009884459 | 22 |
| Emails/Attachments | PILGRIMS-0009884463 | PILGRIMS-0009884910 | 24 |
| Emails/Attachments | PILGRIMS-0009885049 | PILGRIMS-0009885073 | 17 |
| Emails/Attachments | PILGRIMS-0009885132 | PILGRIMS-0009885185 | 4 |
| Emails/Attachments | PILGRIMS-0009885242 | PILGRIMS-0009885425 | 27 |
| Emails/Attachments | PILGRIMS-0009885805 | PILGRIMS-0009886310_013 | 89 |
| Emails/Attachments | PILGRIMS-0009886311 | PILGRIMS-0009886314_013 | 4 |
| Emails/Attachments | PILGRIMS-0009886315 | PILGRIMS-0009886460_011 | 39 |
| Emails/Attachments | PILGRIMS-0009886461 | PILGRIMS-0009886464_013 | 4 |
| Emails/Attachments | PILGRIMS-0009886465 | PILGRIMS-0009889122 | 498 |
| Emails/Attachments | PILGRIMS-0009889125 | PILGRIMS-0009889128 | 1 |
| Emails/Attachments | PILGRIMS-0009889436 | PILGRIMS-0009889498 | 61 |
| Emails/Attachments | PILGRIMS-0009889500 | PILGRIMS-0009889539 | 20 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009889541 | PILGRIMS-0009889545 | 5 |
| Emails/Attachments | PILGRIMS-0009889547 | PILGRIMS-0009891025 | 209 |
| Emails/Attachments | PILGRIMS-0009891088 | PILGRIMS-0009919434 | 2,255 |
| Emails/Attachments | PILGRIMS-0009919514 | PILGRIMS-0009920969 | 465 |
| Emails/Attachments | PILGRIMS-0009921761 | PILGRIMS-0009922060_009 | 45 |
| Emails/Attachments | PILGRIMS-0009922061 | PILGRIMS-0009922064_011 | 4 |
| Emails/Attachments | PILGRIMS-0009922065 | PILGRIMS-0009924521 | 340 |
| Emails/Attachments | PILGRIMS-0009924835 | PILGRIMS-0009924846 | 2 |
| Emails/Attachments | PILGRIMS-0009925160 | PILGRIMS-0009926105 | 175 |
| Emails/Attachments | PILGRIMS-0009926108 | PILGRIMS-0009926485 | 36 |
| Emails/Attachments | PILGRIMS-0009926524 | PILGRIMS-0009927713 | 81 |
| Emails/Attachments | PILGRIMS-0009927720 | PILGRIMS-0009929562 | 65 |
| Emails/Attachments | PILGRIMS-0009929567 | PILGRIMS-0009929592 | 5 |
| Emails/Attachments | PILGRIMS-0009929596 | PILGRIMS-0009929717 | 5 |
| Emails/Attachments | PILGRIMS-0009929721 | PILGRIMS-0009929735 | 14 |
| Emails/Attachments | PILGRIMS-0009929790 | PILGRIMS-0009930001 | 20 |
| Emails/Attachments | PILGRIMS-0009930050 | PILGRIMS-0009930725 | 204 |
| Emails/Attachments | PILGRIMS-0009930728 | PILGRIMS-0009930840 | 54 |
| Emails/Attachments | PILGRIMS-0009930926 | PILGRIMS-0009932143 | 254 |
| Emails/Attachments | PILGRIMS-0009932158 | PILGRIMS-0009932312 | 45 |
| Emails/Attachments | PILGRIMS-0009932329 | PILGRIMS-0009932642 | 86 |
| Emails/Attachments | PILGRIMS-0009932651 | PILGRIMS-0009932693 | 13 |
| Emails/Attachments | PILGRIMS-0009932709 | PILGRIMS-0009933020 | 74 |
| Emails/Attachments | PILGRIMS-0009933026 | PILGRIMS-0009933777 | 93 |
| Emails/Attachments | PILGRIMS-0009933794 | PILGRIMS-0009937007 | 767 |
| Emails/Attachments | PILGRIMS-0009937012 | PILGRIMS-0009938210 | 80 |
| Emails/Attachments | PILGRIMS-0009938213 | PILGRIMS-0009938648 | 68 |
| Emails/Attachments | PILGRIMS-0009939089 | PILGRIMS-0009939091 | 2 |
| Emails/Attachments | PILGRIMS-0009939102 | PILGRIMS-0009939200 | 26 |
| Emails/Attachments | PILGRIMS-0009939241 | PILGRIMS-0009939374 | 46 |
| Emails/Attachments | PILGRIMS-0009939377 | PILGRIMS-0009939415 | 10 |
| Emails/Attachments | PILGRIMS-0009957063 | PILGRIMS-0009957065 | 3 |
| Emails/Attachments | PILGRIMS-0009957734 | PILGRIMS-0009961058 | 214 |
| Emails/Attachments | PILGRIMS-0009961388 | PILGRIMS-0009961514 | 115 |
| Emails/Attachments | PILGRIMS-0009962062 | PILGRIMS-0009962098 | 34 |
| Emails/Attachments | PILGRIMS-0009962102 | PILGRIMS-0009962833 | 436 |
| Emails/Attachments | PILGRIMS-0009962940 | PILGRIMS-0009963660 | 111 |
| Emails/Attachments | PILGRIMS-0009963664 | PILGRIMS-0009963666 | 3 |
| Emails/Attachments | PILGRIMS-0009963669 | PILGRIMS-0009963671 | 2 |
| Emails/Attachments | PILGRIMS-0009963758 | PILGRIMS-0009963947 | 22 |
| Emails/Attachments | PILGRIMS-0009963953 | PILGRIMS-0009963966 | 12 |
| Emails/Attachments | PILGRIMS-0009964042 | PILGRIMS-0009964042 | 1 |
| Emails/Attachments | PILGRIMS-0009964044 | PILGRIMS-0009964337 | 139 |
| Emails/Attachments | PILGRIMS-0009964339 | PILGRIMS-0009964358 | 12 |
| Emails/Attachments | PILGRIMS-0009964424 | PILGRIMS-0009964425 | 2 |
| Emails/Attachments | PILGRIMS-0009964429 | PILGRIMS-0009964555 | 59 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009964566 | PILGRIMS-0009964856 | 176 |
| Emails/Attachments | PILGRIMS-0009964904 | PILGRIMS-0009964904 | 1 |
| Emails/Attachments | PILGRIMS-0009964906 | PILGRIMS-0009964921 | 11 |
| Emails/Attachments | PILGRIMS-0009964923 | PILGRIMS-0009964936 | 10 |
| Emails/Attachments | PILGRIMS-0009964939 | PILGRIMS-0009964964 | 18 |
| Emails/Attachments | PILGRIMS-0009965007 | PILGRIMS-0009965157 | 37 |
| Emails/Attachments | PILGRIMS-0009968153 | PILGRIMS-0009968167 | 8 |
| Emails/Attachments | PILGRIMS-0009968177 | PILGRIMS-0009969970 | 359 |
| Emails/Attachments | PILGRIMS-0009969994 | PILGRIMS-0009970878 | 80 |
| Emails/Attachments | PILGRIMS-0009970931 | PILGRIMS-0009971114 | 18 |
| Emails/Attachments | PILGRIMS-0009971117 | PILGRIMS-0009971281 | 11 |
| Emails/Attachments | PILGRIMS-0009971360 | PILGRIMS-0009971716 | 14 |
| Emails/Attachments | PILGRIMS-0009971852 | PILGRIMS-0009971853 | 2 |
| Emails/Attachments | PILGRIMS-0009971855 | PILGRIMS-0009973048 | 228 |
| Emails/Attachments | PILGRIMS-0009973795 | PILGRIMS-0009973936 | 52 |
| Emails/Attachments | PILGRIMS-0010007551 | PILGRIMS-0010007555 | 1 |
| Emails/Attachments | PILGRIMS-0010007583 | PILGRIMS-0010007590 | 1 |
| Emails/Attachments | PILGRIMS-0010007594 | PILGRIMS-0010007597 | 1 |
| Emails/Attachments | PILGRIMS-0010007600 | PILGRIMS-0010007634 | 20 |
| Emails/Attachments | PILGRIMS-0010007697 | PILGRIMS-0010007706 | 4 |
| Emails/Attachments | PILGRIMS-0010007708 | PILGRIMS-0010007716 | 1 |
| Emails/Attachments | PILGRIMS-0010007745 | PILGRIMS-0010007753 | 6 |
| Emails/Attachments | PILGRIMS-0010007756 | PILGRIMS-0010007767 | 8 |
| Emails/Attachments | PILGRIMS-0010007769 | PILGRIMS-0010007900 | 22 |
| Emails/Attachments | PILGRIMS-0010007902 | PILGRIMS-0010007904 | 3 |
| Emails/Attachments | PILGRIMS-0010007918 | PILGRIMS-0010008318 | 77 |
| Emails/Attachments | PILGRIMS-0010008339 | PILGRIMS-0010008358 | 5 |
| Emails/Attachments | PILGRIMS-0010008424 | PILGRIMS-0010008983 | 52 |
| Emails/Attachments | PILGRIMS-0010009231 | PILGRIMS-0010009842 | 119 |
| Emails/Attachments | PILGRIMS-0010010236 | PILGRIMS-0010010652 | 102 |
| Emails/Attachments | PILGRIMS-0010010654 | PILGRIMS-0010010780 | 43 |
| Emails/Attachments | PILGRIMS-0010010782 | PILGRIMS-0010011169 | 74 |
| Emails/Attachments | PILGRIMS-0010011172 | PILGRIMS-0010011277 | 15 |
| Emails/Attachments | PILGRIMS-0010011279 | PILGRIMS-0010011707 | 70 |
| Emails/Attachments | PILGRIMS-0010011709 | PILGRIMS-0010012302 | 208 |
| Emails/Attachments | PILGRIMS-0010012304 | PILGRIMS-0010012736 | 107 |
| Emails/Attachments | PILGRIMS-0010012738 | PILGRIMS-0010012811 | 14 |
| Emails/Attachments | PILGRIMS-0010012833 | PILGRIMS-0010013335 | 101 |
| Emails/Attachments | PILGRIMS-0010013342 | PILGRIMS-0010013960 | 108 |
| Emails/Attachments | PILGRIMS-0010013993 | PILGRIMS-0010014229 | 43 |
| Emails/Attachments | PILGRIMS-0010014234 | PILGRIMS-0010014641 | 117 |
| Emails/Attachments | PILGRIMS-0010014643 | PILGRIMS-0010014982 | 85 |
| Emails/Attachments | PILGRIMS-0010014984 | PILGRIMS-0010015410 | 70 |
| Emails/Attachments | PILGRIMS-0010015464 | PILGRIMS-0010015658 | 172 |
| Emails/Attachments | PILGRIMS-0010016029 | PILGRIMS-0010016236 | 116 |
| Emails/Attachments | PILGRIMS-0010016829 | PILGRIMS-0010016888 | 8 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010016895 | PILGRIMS-0010017949 | 996 |
| Emails/Attachments | PILGRIMS-0010017951 | PILGRIMS-0010023582 | 4,912 |
| Emails/Attachments | PILGRIMS-0010278760 | PILGRIMS-0010279291 | 141 |
| Emails/Attachments | PILGRIMS-0010279337 | PILGRIMS-0010279530 | 42 |
| Emails/Attachments | PILGRIMS-0010279577 | PILGRIMS-0010279780 | 53 |
| Emails/Attachments | PILGRIMS-0010280158 | PILGRIMS-0010280277 | 14 |
| Emails/Attachments | PILGRIMS-0010280921 | PILGRIMS-0010285840 | 1,673 |
| Emails/Attachments | PILGRIMS-0010285867 | PILGRIMS-0010285878 | 12 |
| Emails/Attachments | PILGRIMS-0010285881 | PILGRIMS-0010286166 | 257 |
| Emails/Attachments | PILGRIMS-0010286168 | PILGRIMS-0010286246 | 61 |
| Emails/Attachments | PILGRIMS-0010286250 | PILGRIMS-0010286344 | 36 |
| Emails/Attachments | PILGRIMS-0010286347 | PILGRIMS-0010286352 | 2 |
| Emails/Attachments | PILGRIMS-0010286354 | PILGRIMS-0010286637 | 89 |
| Emails/Attachments | PILGRIMS-0010286640 | PILGRIMS-0010286848 | 88 |
| Emails/Attachments | PILGRIMS-0010286850 | PILGRIMS-0010287567 | 506 |
| Emails/Attachments | PILGRIMS-0010287569 | PILGRIMS-0010287570 | 2 |
| Emails/Attachments | PILGRIMS-0010287572 | PILGRIMS-0010287672 | 79 |
| Emails/Attachments | PILGRIMS-0010287674 | PILGRIMS-0010289774 | 1,234 |
| Emails/Attachments | PILGRIMS-0010289776 | PILGRIMS-0010289778 | 3 |
| Emails/Attachments | PILGRIMS-0010289839 | PILGRIMS-0010289943 | 88 |
| Emails/Attachments | PILGRIMS-0010289948 | PILGRIMS-0010289977 | 28 |
| Emails/Attachments | PILGRIMS-0010289982 | PILGRIMS-0010290291 | 255 |
| Emails/Attachments | PILGRIMS-0010290296 | PILGRIMS-0010290302 | 5 |
| Emails/Attachments | PILGRIMS-0010290316 | PILGRIMS-0010290378 | 48 |
| Emails/Attachments | PILGRIMS-0010290380 | PILGRIMS-0010290406 | 23 |
| Emails/Attachments | PILGRIMS-0010290913 | PILGRIMS-0010290936 | 23 |
| Emails/Attachments | PILGRIMS-0010290938 | PILGRIMS-0010290958 | 19 |
| Emails/Attachments | PILGRIMS-0010290960 | PILGRIMS-0010291144 | 113 |
| Emails/Attachments | PILGRIMS-0010291146 | PILGRIMS-0010291335 | 88 |
| Emails/Attachments | PILGRIMS-0010291339 | PILGRIMS-0010291407 | 69 |
| Emails/Attachments | PILGRIMS-0010291409 | PILGRIMS-0010291477 | 49 |
| Emails/Attachments | PILGRIMS-0010291479 | PILGRIMS-0010291593 | 109 |
| Emails/Attachments | PILGRIMS-0010291595 | PILGRIMS-0010291661 | 52 |
| Emails/Attachments | PILGRIMS-0010291667 | PILGRIMS-0010291983 | 179 |
| Emails/Attachments | PILGRIMS-0010291985 | PILGRIMS-0010292289 | 21 |
| Emails/Attachments | PILGRIMS-0010292292 | PILGRIMS-0010292313 | 21 |
| Emails/Attachments | PILGRIMS-0010292315 | PILGRIMS-0010292555 | 106 |
| Emails/Attachments | PILGRIMS-0010292557 | PILGRIMS-0010293147 | 266 |
| Emails/Attachments | PILGRIMS-0010293149 | PILGRIMS-0010293174 | 22 |
| Emails/Attachments | PILGRIMS-0010293176 | PILGRIMS-0010293518 | 87 |
| Emails/Attachments | PILGRIMS-0010293520 | PILGRIMS-0010293595 | 50 |
| Emails/Attachments | PILGRIMS-0010293597 | PILGRIMS-0010293816 | 90 |
| Emails/Attachments | PILGRIMS-0010293838 | PILGRIMS-0010294057 | 144 |
| Emails/Attachments | PILGRIMS-0010294059 | PILGRIMS-0010294120 | 18 |
| Emails/Attachments | PILGRIMS-0010294122 | PILGRIMS-0010294129 | 7 |
| Emails/Attachments | PILGRIMS-0010294131 | PILGRIMS-0010294305 | 24 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010294343 | PILGRIMS-0010294418 | 68 |
| Emails/Attachments | PILGRIMS-0010294420 | PILGRIMS-0010294421 | 2 |
| Emails/Attachments | PILGRIMS-0010294423 | PILGRIMS-0010294424 | 2 |
| Emails/Attachments | PILGRIMS-0010294426 | PILGRIMS-0010294496 | 23 |
| Emails/Attachments | PILGRIMS-0010294498 | PILGRIMS-0010294548 | 20 |
| Emails/Attachments | PILGRIMS-0010294550 | PILGRIMS-0010294553 | 4 |
| Emails/Attachments | PILGRIMS-0010294555 | PILGRIMS-0010294556 | 2 |
| Emails/Attachments | PILGRIMS-0010294559 | PILGRIMS-0010294579 | 21 |
| Emails/Attachments | PILGRIMS-0010294582 | PILGRIMS-0010294608 | 26 |
| Emails/Attachments | PILGRIMS-0010294610 | PILGRIMS-0010294691 | 14 |
| Emails/Attachments | PILGRIMS-0010294693 | PILGRIMS-0010294712 | 9 |
| Emails/Attachments | PILGRIMS-0010294714 | PILGRIMS-0010294774 | 47 |
| Emails/Attachments | PILGRIMS-0010294776 | PILGRIMS-0010294790 | 13 |
| Emails/Attachments | PILGRIMS-0010294792 | PILGRIMS-0010294864 | 63 |
| Emails/Attachments | PILGRIMS-0010294866 | PILGRIMS-0010295081 | 110 |
| Emails/Attachments | PILGRIMS-0010295083 | PILGRIMS-0010295086 | 4 |
| Emails/Attachments | PILGRIMS-0010295088 | PILGRIMS-0010295097 | 9 |
| Emails/Attachments | PILGRIMS-0010295099 | PILGRIMS-0010295174 | 18 |
| Emails/Attachments | PILGRIMS-0010295176 | PILGRIMS-0010295484 | 146 |
| Emails/Attachments | PILGRIMS-0010295486 | PILGRIMS-0010295517 | 26 |
| Emails/Attachments | PILGRIMS-0010295519 | PILGRIMS-0010295604 | 18 |
| Emails/Attachments | PILGRIMS-0010295606 | PILGRIMS-0010295672 | 65 |
| Emails/Attachments | PILGRIMS-0010295674 | PILGRIMS-0010295886 | 126 |
| Emails/Attachments | PILGRIMS-0010295888 | PILGRIMS-0010296041 | 26 |
| Emails/Attachments | PILGRIMS-0010296043 | PILGRIMS-0010296888 | 359 |
| Emails/Attachments | PILGRIMS-0010296890 | PILGRIMS-0010297040 | 75 |
| Emails/Attachments | PILGRIMS-0010297042 | PILGRIMS-0010297103 | 31 |
| Emails/Attachments | PILGRIMS-0010297105 | PILGRIMS-0010297120 | 16 |
| Emails/Attachments | PILGRIMS-0010297122 | PILGRIMS-0010297143 | 22 |
| Emails/Attachments | PILGRIMS-0010297145 | PILGRIMS-0010297167 | 21 |
| Emails/Attachments | PILGRIMS-0010297169 | PILGRIMS-0010297467 | 187 |
| Emails/Attachments | PILGRIMS-0010297471 | PILGRIMS-0010297831 | 193 |
| Emails/Attachments | PILGRIMS-0010297834 | PILGRIMS-0010297942 | 17 |
| Emails/Attachments | PILGRIMS-0010297945 | PILGRIMS-0010297960 | 15 |
| Emails/Attachments | PILGRIMS-0010297971 | PILGRIMS-0010297993 | 19 |
| Emails/Attachments | PILGRIMS-0010297998 | PILGRIMS-0010298033 | 32 |
| Emails/Attachments | PILGRIMS-0010298039 | PILGRIMS-0010298132 | 43 |
| Emails/Attachments | PILGRIMS-0010298136 | PILGRIMS-0010298208 | 15 |
| Emails/Attachments | PILGRIMS-0010298258 | PILGRIMS-0010298268 | 10 |
| Emails/Attachments | PILGRIMS-0010298271 | PILGRIMS-0010298272 | 2 |
| Emails/Attachments | PILGRIMS-0010298276 | PILGRIMS-0010298279 | 4 |
| Emails/Attachments | PILGRIMS-0010298284 | PILGRIMS-0010298306 | 20 |
| Emails/Attachments | PILGRIMS-0010298356 | PILGRIMS-0010298361 | 5 |
| Emails/Attachments | PILGRIMS-0010298364 | PILGRIMS-0010298375 | 11 |
| Emails/Attachments | PILGRIMS-0010298379 | PILGRIMS-0010298507 | 76 |
| Emails/Attachments | PILGRIMS-0010298510 | PILGRIMS-0010298514 | 5 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010298520 | PILGRIMS-0010298521 | 2 |
| Emails/Attachments | PILGRIMS-0010298523 | PILGRIMS-0010298524 | 2 |
| Emails/Attachments | PILGRIMS-0010298528 | PILGRIMS-0010298541 | 12 |
| Emails/Attachments | PILGRIMS-0010298544 | PILGRIMS-0010298553 | 8 |
| Emails/Attachments | PILGRIMS-0010298598 | PILGRIMS-0010298633 | 16 |
| Emails/Attachments | PILGRIMS-0010298638 | PILGRIMS-0010298727 | 48 |
| Emails/Attachments | PILGRIMS-0010298730 | PILGRIMS-0010298739 | 10 |
| Emails/Attachments | PILGRIMS-0010298745 | PILGRIMS-0010298782 | 10 |
| Emails/Attachments | PILGRIMS-0010298787 | PILGRIMS-0010298814 | 20 |
| Emails/Attachments | PILGRIMS-0010298819 | PILGRIMS-0010298835 | 15 |
| Emails/Attachments | PILGRIMS-0010298843 | PILGRIMS-0010298849 | 5 |
| Emails/Attachments | PILGRIMS-0010298852 | PILGRIMS-0010298864 | 11 |
| Emails/Attachments | PILGRIMS-0010298867 | PILGRIMS-0010299010 | 27 |
| Emails/Attachments | PILGRIMS-0010299014 | PILGRIMS-0010299062 | 34 |
| Emails/Attachments | PILGRIMS-0010299065 | PILGRIMS-0010299075 | 7 |
| Emails/Attachments | PILGRIMS-0010299083 | PILGRIMS-0010299101 | 8 |
| Emails/Attachments | PILGRIMS-0010299105 | PILGRIMS-0010299140 | 9 |
| Emails/Attachments | PILGRIMS-0010299143 | PILGRIMS-0010299150 | 7 |
| Emails/Attachments | PILGRIMS-0010299154 | PILGRIMS-0010299184 | 23 |
| Emails/Attachments | PILGRIMS-0010299187 | PILGRIMS-0010299192 | 6 |
| Emails/Attachments | PILGRIMS-0010299195 | PILGRIMS-0010299615 | 34 |
| Emails/Attachments | PILGRIMS-0010299617 | PILGRIMS-0010299671 | 19 |
| Emails/Attachments | PILGRIMS-0010299683 | PILGRIMS-0010299728 | 19 |
| Emails/Attachments | PILGRIMS-0010299731 | PILGRIMS-0010299759 | 16 |
| Emails/Attachments | PILGRIMS-0010299762 | PILGRIMS-0010299772 | 11 |
| Emails/Attachments | PILGRIMS-0010299775 | PILGRIMS-0010299794 | 19 |
| Emails/Attachments | PILGRIMS-0010299807 | PILGRIMS-0010299814 | 6 |
| Emails/Attachments | PILGRIMS-0010299819 | PILGRIMS-0010299867 | 21 |
| Emails/Attachments | PILGRIMS-0010299870 | PILGRIMS-0010299883 | 12 |
| Emails/Attachments | PILGRIMS-0010299885 | PILGRIMS-0010299893 | 7 |
| Emails/Attachments | PILGRIMS-0010299896 | PILGRIMS-0010299903 | 7 |
| Emails/Attachments | PILGRIMS-0010299907 | PILGRIMS-0010300649 | 110 |
| Emails/Attachments | PILGRIMS-0010300651 | PILGRIMS-0010301399 | 42 |
| Emails/Attachments | PILGRIMS-0010301401 | PILGRIMS-0010301459 | 21 |
| Emails/Attachments | PILGRIMS-0010301461 | PILGRIMS-0010301475 | 11 |
| Emails/Attachments | PILGRIMS-0010301480 | PILGRIMS-0010301569 | 66 |
| Emails/Attachments | PILGRIMS-0010301571 | PILGRIMS-0010301716 | 118 |
| Emails/Attachments | PILGRIMS-0010301718 | PILGRIMS-0010301851 | 78 |
| Emails/Attachments | PILGRIMS-0010301853 | PILGRIMS-0010301939 | 57 |
| Emails/Attachments | PILGRIMS-0010301941 | PILGRIMS-0010302055 | 76 |
| Emails/Attachments | PILGRIMS-0010302058 | PILGRIMS-0010302237 | 146 |
| Emails/Attachments | PILGRIMS-0010302239 | PILGRIMS-0010302372 | 77 |
| Emails/Attachments | PILGRIMS-0010302374 | PILGRIMS-0010302409 | 34 |
| Emails/Attachments | PILGRIMS-0010302412 | PILGRIMS-0010302494 | 34 |
| Emails/Attachments | PILGRIMS-0010302501 | PILGRIMS-0010302514 | 4 |
| Emails/Attachments | PILGRIMS-0010302517 | PILGRIMS-0010302518 | 2 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010302521 | PILGRIMS-0010302535 | 13 |
| Emails/Attachments | PILGRIMS-0010302538 | PILGRIMS-0010302544 | 2 |
| Emails/Attachments | PILGRIMS-0010302557 | PILGRIMS-0010302603 | 25 |
| Emails/Attachments | PILGRIMS-0010302606 | PILGRIMS-0010302758 | 96 |
| Emails/Attachments | PILGRIMS-0010302766 | PILGRIMS-0010302781 | 16 |
| Emails/Attachments | PILGRIMS-0010302785 | PILGRIMS-0010302811 | 24 |
| Emails/Attachments | PILGRIMS-0010302814 | PILGRIMS-0010302865 | 37 |
| Emails/Attachments | PILGRIMS-0010302868 | PILGRIMS-0010302922 | 48 |
| Emails/Attachments | PILGRIMS-0010302924 | PILGRIMS-0010303076 | 148 |
| Emails/Attachments | PILGRIMS-0010303079 | PILGRIMS-0010303216 | 83 |
| Emails/Attachments | PILGRIMS-0010303221 | PILGRIMS-0010303224 | 2 |
| Emails/Attachments | PILGRIMS-0010303247 | PILGRIMS-0010303249 | 2 |
| Emails/Attachments | PILGRIMS-0010303253 | PILGRIMS-0010304381 | 945 |
| Emails/Attachments | PILGRIMS-0010304383 | PILGRIMS-0010304755 | 192 |
| Emails/Attachments | PILGRIMS-0010304757 | PILGRIMS-0010304994 | 226 |
| Emails/Attachments | PILGRIMS-0010304996 | PILGRIMS-0010305463 | 256 |
| Emails/Attachments | PILGRIMS-0010305596 | PILGRIMS-0010305601 | 4 |
| Emails/Attachments | PILGRIMS-0010305630 | PILGRIMS-0010305632 | 1 |
| Emails/Attachments | PILGRIMS-0010305827 | PILGRIMS-0010305828 | 1 |
| Emails/Attachments | PILGRIMS-0010305958 | PILGRIMS-0010305987 | 4 |
| Emails/Attachments | PILGRIMS-0010305991 | PILGRIMS-0010306026 | 7 |
| Emails/Attachments | PILGRIMS-0010306052 | PILGRIMS-0010306065 | 3 |
| Emails/Attachments | PILGRIMS-0010306068 | PILGRIMS-0010306120 | 41 |
| Emails/Attachments | PILGRIMS-0010306122 | PILGRIMS-0010306223 | 80 |
| Emails/Attachments | PILGRIMS-0010306227 | PILGRIMS-0010306283 | 48 |
| Emails/Attachments | PILGRIMS-0010306286 | PILGRIMS-0010306355 | 64 |
| Emails/Attachments | PILGRIMS-0010306357 | PILGRIMS-0010306367 | 11 |
| Emails/Attachments | PILGRIMS-0010306371 | PILGRIMS-0010306444 | 61 |
| Emails/Attachments | PILGRIMS-0010306446 | PILGRIMS-0010306682 | 178 |
| Emails/Attachments | PILGRIMS-0010306720 | PILGRIMS-0010306919 | 85 |
| Emails/Attachments | PILGRIMS-0010306986 | PILGRIMS-0010307105 | 91 |
| Emails/Attachments | PILGRIMS-0010307107 | PILGRIMS-0010307163 | 44 |
| Emails/Attachments | PILGRIMS-0010307166 | PILGRIMS-0010307225 | 40 |
| Emails/Attachments | PILGRIMS-0010307227 | PILGRIMS-0010307289 | 45 |
| Emails/Attachments | PILGRIMS-0010307291 | PILGRIMS-0010307297 | 7 |
| Emails/Attachments | PILGRIMS-0010307299 | PILGRIMS-0010307352 | 39 |
| Emails/Attachments | PILGRIMS-0010307355 | PILGRIMS-0010307580 | 119 |
| Emails/Attachments | PILGRIMS-0010307582 | PILGRIMS-0010307676 | 38 |
| Emails/Attachments | PILGRIMS-0010307716 | PILGRIMS-0010307819 | 71 |
| Emails/Attachments | PILGRIMS-0010307821 | PILGRIMS-0010307890 | 47 |
| Emails/Attachments | PILGRIMS-0010307980 | PILGRIMS-0010308014 | 9 |
| Emails/Attachments | PILGRIMS-0010308052 | PILGRIMS-0010308155 | 43 |
| Emails/Attachments | PILGRIMS-0010308157 | PILGRIMS-0010308244 | 87 |
| Emails/Attachments | PILGRIMS-0010308246 | PILGRIMS-0010308296 | 51 |
| Emails/Attachments | PILGRIMS-0010308298 | PILGRIMS-0010308536 | 157 |
| Emails/Attachments | PILGRIMS-0010308538 | PILGRIMS-0010308584 | 18 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010308587 | PILGRIMS-0010309068 | 159 |
| Emails/Attachments | PILGRIMS-0010309070 | PILGRIMS-0010309254 | 72 |
| Emails/Attachments | PILGRIMS-0010309256 | PILGRIMS-0010309398 | 74 |
| Emails/Attachments | PILGRIMS-0010309400 | PILGRIMS-0010309428 | 13 |
| Emails/Attachments | PILGRIMS-0010309430 | PILGRIMS-0010309447 | 4 |
| Emails/Attachments | PILGRIMS-0010309477 | PILGRIMS-0010309492 | 3 |
| Emails/Attachments | PILGRIMS-0010309525 | PILGRIMS-0010309540 | 8 |
| Emails/Attachments | PILGRIMS-0010309542 | PILGRIMS-0010309602 | 50 |
| Emails/Attachments | PILGRIMS-0010309604 | PILGRIMS-0010309628 | 15 |
| Emails/Attachments | PILGRIMS-0010309630 | PILGRIMS-0010309681 | 25 |
| Emails/Attachments | PILGRIMS-0010309690 | PILGRIMS-0010309693 | 2 |
| Emails/Attachments | PILGRIMS-0010309697 | PILGRIMS-0010309813 | 59 |
| Emails/Attachments | PILGRIMS-0010309819 | PILGRIMS-0010309848 | 19 |
| Emails/Attachments | PILGRIMS-0010309850 | PILGRIMS-0010309864 | 14 |
| Emails/Attachments | PILGRIMS-0010309866 | PILGRIMS-0010309873 | 7 |
| Emails/Attachments | PILGRIMS-0010309890 | PILGRIMS-0010309892 | 3 |
| Emails/Attachments | PILGRIMS-0010309894 | PILGRIMS-0010309897 | 4 |
| Emails/Attachments | PILGRIMS-0010309899 | PILGRIMS-0010309906 | 7 |
| Emails/Attachments | PILGRIMS-0010309908 | PILGRIMS-0010309960 | 33 |
| Emails/Attachments | PILGRIMS-0010309962 | PILGRIMS-0010309972 | 10 |
| Emails/Attachments | PILGRIMS-0010309974 | PILGRIMS-0010310014 | 22 |
| Emails/Attachments | PILGRIMS-0010310016 | PILGRIMS-0010310033 | 9 |
| Emails/Attachments | PILGRIMS-0010310035 | PILGRIMS-0010310036 | 2 |
| Emails/Attachments | PILGRIMS-0010310057 | PILGRIMS-0010310060 | 3 |
| Emails/Attachments | PILGRIMS-0010310062 | PILGRIMS-0010310065 | 4 |
| Emails/Attachments | PILGRIMS-0010310067 | PILGRIMS-0010310070 | 4 |
| Emails/Attachments | PILGRIMS-0010310072 | PILGRIMS-0010310129 | 33 |
| Emails/Attachments | PILGRIMS-0010310131 | PILGRIMS-0010310185 | 50 |
| Emails/Attachments | PILGRIMS-0010310187 | PILGRIMS-0010310189 | 3 |
| Emails/Attachments | PILGRIMS-0010310191 | PILGRIMS-0010310201 | 7 |
| Emails/Attachments | PILGRIMS-0010310203 | PILGRIMS-0010310227 | 16 |
| Emails/Attachments | PILGRIMS-0010310229 | PILGRIMS-0010310235 | 4 |
| Emails/Attachments | PILGRIMS-0010310237 | PILGRIMS-0010310238 | 2 |
| Emails/Attachments | PILGRIMS-0010310240 | PILGRIMS-0010310252 | 13 |
| Emails/Attachments | PILGRIMS-0010310254 | PILGRIMS-0010310258 | 5 |
| Emails/Attachments | PILGRIMS-0010310260 | PILGRIMS-0010310274 | 15 |
| Emails/Attachments | PILGRIMS-0010310276 | PILGRIMS-0010310418 | 117 |
| Emails/Attachments | PILGRIMS-0010310420 | PILGRIMS-0010310421 | 2 |
| Emails/Attachments | PILGRIMS-0010310423 | PILGRIMS-0010310439 | 14 |
| Emails/Attachments | PILGRIMS-0010310442 | PILGRIMS-0010310524 | 44 |
| Emails/Attachments | PILGRIMS-0010310527 | PILGRIMS-0010310603 | 36 |
| Emails/Attachments | PILGRIMS-0010310605 | PILGRIMS-0010310649 | 41 |
| Emails/Attachments | PILGRIMS-0010310651 | PILGRIMS-0010310686 | 22 |
| Emails/Attachments | PILGRIMS-0010310688 | PILGRIMS-0010310690 | 3 |
| Emails/Attachments | PILGRIMS-0010310702 | PILGRIMS-0010310989 | 90 |
| Emails/Attachments | PILGRIMS-0010310998 | PILGRIMS-0010311074 | 49 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010311080 | PILGRIMS-0010311087 | 4 |
| Emails/Attachments | PILGRIMS-0010311089 | PILGRIMS-0010311095 | 7 |
| Emails/Attachments | PILGRIMS-0010311099 | PILGRIMS-0010311106 | 7 |
| Emails/Attachments | PILGRIMS-0010311108 | PILGRIMS-0010311139 | 15 |
| Emails/Attachments | PILGRIMS-0010311142 | PILGRIMS-0010311144 | 3 |
| Emails/Attachments | PILGRIMS-0010311147 | PILGRIMS-0010311239 | 36 |
| Emails/Attachments | PILGRIMS-0010311251 | PILGRIMS-0010311284 | 22 |
| Emails/Attachments | PILGRIMS-0010311286 | PILGRIMS-0010311312 | 16 |
| Emails/Attachments | PILGRIMS-0010311314 | PILGRIMS-0010311338 | 20 |
| Emails/Attachments | PILGRIMS-0010311340 | PILGRIMS-0010311357 | 15 |
| Emails/Attachments | PILGRIMS-0010311359 | PILGRIMS-0010311367 | 7 |
| Emails/Attachments | PILGRIMS-0010311371 | PILGRIMS-0010311372 | 2 |
| Emails/Attachments | PILGRIMS-0010311374 | PILGRIMS-0010311380 | 3 |
| Emails/Attachments | PILGRIMS-0010311382 | PILGRIMS-0010311441 | 31 |
| Emails/Attachments | PILGRIMS-0010311443 | PILGRIMS-0010311522 | 63 |
| Emails/Attachments | PILGRIMS-0010311525 | PILGRIMS-0010311590 | 53 |
| Emails/Attachments | PILGRIMS-0010311592 | PILGRIMS-0010311595 | 4 |
| Emails/Attachments | PILGRIMS-0010311597 | PILGRIMS-0010311601 | 5 |
| Emails/Attachments | PILGRIMS-0010311603 | PILGRIMS-0010311690 | 67 |
| Emails/Attachments | PILGRIMS-0010311692 | PILGRIMS-0010311694 | 2 |
| Emails/Attachments | PILGRIMS-0010311696 | PILGRIMS-0010311719 | 16 |
| Emails/Attachments | PILGRIMS-0010311721 | PILGRIMS-0010311750 | 25 |
| Emails/Attachments | PILGRIMS-0010311753 | PILGRIMS-0010311756 | 3 |
| Emails/Attachments | PILGRIMS-0010311758 | PILGRIMS-0010311766 | 8 |
| Emails/Attachments | PILGRIMS-0010311768 | PILGRIMS-0010311780 | 3 |
| Emails/Attachments | PILGRIMS-0010311782 | PILGRIMS-0010311843 | 46 |
| Emails/Attachments | PILGRIMS-0010311860 | PILGRIMS-0010311887 | 11 |
| Emails/Attachments | PILGRIMS-0010311891 | PILGRIMS-0010311896 | 5 |
| Emails/Attachments | PILGRIMS-0010311900 | PILGRIMS-0010311905 | 6 |
| Emails/Attachments | PILGRIMS-0010311907 | PILGRIMS-0010311971 | 38 |
| Emails/Attachments | PILGRIMS-0010311973 | PILGRIMS-0010311980 | 7 |
| Emails/Attachments | PILGRIMS-0010311982 | PILGRIMS-0010312002 | 16 |
| Emails/Attachments | PILGRIMS-0010312004 | PILGRIMS-0010312006 | 3 |
| Emails/Attachments | PILGRIMS-0010312008 | PILGRIMS-0010312011 | 4 |
| Emails/Attachments | PILGRIMS-0010312014 | PILGRIMS-0010312057 | 31 |
| Emails/Attachments | PILGRIMS-0010312059 | PILGRIMS-0010312124 | 51 |
| Emails/Attachments | PILGRIMS-0010312126 | PILGRIMS-0010312131 | 6 |
| Emails/Attachments | PILGRIMS-0010312133 | PILGRIMS-0010312176 | 40 |
| Emails/Attachments | PILGRIMS-0010312178 | PILGRIMS-0010312244 | 38 |
| Emails/Attachments | PILGRIMS-0010312270 | PILGRIMS-0010312271 | 1 |
| Emails/Attachments | PILGRIMS-0010312274 | PILGRIMS-0010312279 | 6 |
| Emails/Attachments | PILGRIMS-0010312282 | PILGRIMS-0010312286 | 5 |
| Emails/Attachments | PILGRIMS-0010312288 | PILGRIMS-0010312293 | 6 |
| Emails/Attachments | PILGRIMS-0010312295 | PILGRIMS-0010312317 | 17 |
| Emails/Attachments | PILGRIMS-0010312324 | PILGRIMS-0010312327 | 4 |
| Emails/Attachments | PILGRIMS-0010312329 | PILGRIMS-0010312348 | 19 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010312350 | PILGRIMS-0010312352 | 1 |
| Emails/Attachments | PILGRIMS-0010312357 | PILGRIMS-0010312387 | 15 |
| Emails/Attachments | PILGRIMS-0010312389 | PILGRIMS-0010312394 | 6 |
| Emails/Attachments | PILGRIMS-0010312396 | PILGRIMS-0010312427 | 8 |
| Emails/Attachments | PILGRIMS-0010312453 | PILGRIMS-0010312455 | 3 |
| Emails/Attachments | PILGRIMS-0010312457 | PILGRIMS-0010312470 | 11 |
| Emails/Attachments | PILGRIMS-0010312472 | PILGRIMS-0010312485 | 14 |
| Emails/Attachments | PILGRIMS-0010312489 | PILGRIMS-0010312491 | 2 |
| Emails/Attachments | PILGRIMS-0010312493 | PILGRIMS-0010312494 | 2 |
| Emails/Attachments | PILGRIMS-0010312496 | PILGRIMS-0010312501 | 6 |
| Emails/Attachments | PILGRIMS-0010312503 | PILGRIMS-0010312504 | 2 |
| Emails/Attachments | PILGRIMS-0010312506 | PILGRIMS-0010312574 | 56 |
| Emails/Attachments | PILGRIMS-0010312576 | PILGRIMS-0010312617 | 24 |
| Emails/Attachments | PILGRIMS-0010312619 | PILGRIMS-0010312665 | 28 |
| Emails/Attachments | PILGRIMS-0010312667 | PILGRIMS-0010312671 | 5 |
| Emails/Attachments | PILGRIMS-0010312673 | PILGRIMS-0010312677 | 5 |
| Emails/Attachments | PILGRIMS-0010312679 | PILGRIMS-0010312748 | 25 |
| Emails/Attachments | PILGRIMS-0010312775 | PILGRIMS-0010312802 | 20 |
| Emails/Attachments | PILGRIMS-0010312804 | PILGRIMS-0010312818 | 10 |
| Emails/Attachments | PILGRIMS-0010312820 | PILGRIMS-0010312823 | 4 |
| Emails/Attachments | PILGRIMS-0010312829 | PILGRIMS-0010312852 | 13 |
| Emails/Attachments | PILGRIMS-0010312854 | PILGRIMS-0010312890 | 19 |
| Emails/Attachments | PILGRIMS-0010312892 | PILGRIMS-0010312900 | 8 |
| Emails/Attachments | PILGRIMS-0010312902 | PILGRIMS-0010312908 | 6 |
| Emails/Attachments | PILGRIMS-0010312910 | PILGRIMS-0010312913 | 4 |
| Emails/Attachments | PILGRIMS-0010312915 | PILGRIMS-0010313016 | 14 |
| Emails/Attachments | PILGRIMS-0010313018 | PILGRIMS-0010313019 | 2 |
| Emails/Attachments | PILGRIMS-0010313050 | PILGRIMS-0010313053 | 3 |
| Emails/Attachments | PILGRIMS-0010313055 | PILGRIMS-0010313063 | 6 |
| Emails/Attachments | PILGRIMS-0010313065 | PILGRIMS-0010313068 | 4 |
| Emails/Attachments | PILGRIMS-0010313098 | PILGRIMS-0010313156 | 47 |
| Emails/Attachments | PILGRIMS-0010313158 | PILGRIMS-0010313203 | 30 |
| Emails/Attachments | PILGRIMS-0010313205 | PILGRIMS-0010313250 | 22 |
| Emails/Attachments | PILGRIMS-0010313254 | PILGRIMS-0010313256 | 1 |
| Emails/Attachments | PILGRIMS-0010313265 | PILGRIMS-0010313310 | 31 |
| Emails/Attachments | PILGRIMS-0010313312 | PILGRIMS-0010313358 | 24 |
| Emails/Attachments | PILGRIMS-0010313360 | PILGRIMS-0010313368 | 8 |
| Emails/Attachments | PILGRIMS-0010313430 | PILGRIMS-0010313463 | 8 |
| Emails/Attachments | PILGRIMS-0010313466 | PILGRIMS-0010313502 | 13 |
| Emails/Attachments | PILGRIMS-0010313504 | PILGRIMS-0010313515 | 8 |
| Emails/Attachments | PILGRIMS-0010313517 | PILGRIMS-0010313554 | 13 |
| Emails/Attachments | PILGRIMS-0010313556 | PILGRIMS-0010313637 | 27 |
| Emails/Attachments | PILGRIMS-0010313639 | PILGRIMS-0010313644 | 6 |
| Emails/Attachments | PILGRIMS-0010313646 | PILGRIMS-0010313671 | 10 |
| Emails/Attachments | PILGRIMS-0010313676 | PILGRIMS-0010313810 | 40 |
| Emails/Attachments | PILGRIMS-0010313823 | PILGRIMS-0010313848 | 16 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010313850 | PILGRIMS-0010313895 | 21 |
| Emails/Attachments | PILGRIMS-0010313897 | PILGRIMS-0010314545 | 77 |
| Emails/Attachments | PILGRIMS-0010314547 | PILGRIMS-0010314574 | 19 |
| Emails/Attachments | PILGRIMS-0010314576 | PILGRIMS-0010314577 | 2 |
| Emails/Attachments | PILGRIMS-0010314579 | PILGRIMS-0010314623 | 19 |
| Emails/Attachments | PILGRIMS-0010314625 | PILGRIMS-0010314637 | 12 |
| Emails/Attachments | PILGRIMS-0010314733 | PILGRIMS-0010314765 | 15 |
| Emails/Attachments | PILGRIMS-0010314767 | PILGRIMS-0010314807 | 36 |
| Emails/Attachments | PILGRIMS-0010314809 | PILGRIMS-0010314866 | 41 |
| Emails/Attachments | PILGRIMS-0010314868 | PILGRIMS-0010314873 | 3 |
| Emails/Attachments | PILGRIMS-0010314875 | PILGRIMS-0010314882 | 5 |
| Emails/Attachments | PILGRIMS-0010314884 | PILGRIMS-0010314906 | 20 |
| Emails/Attachments | PILGRIMS-0010314908 | PILGRIMS-0010314913 | 6 |
| Emails/Attachments | PILGRIMS-0010314915 | PILGRIMS-0010314927 | 9 |
| Emails/Attachments | PILGRIMS-0010314929 | PILGRIMS-0010314964 | 32 |
| Emails/Attachments | PILGRIMS-0010314966 | PILGRIMS-0010314981 | 9 |
| Emails/Attachments | PILGRIMS-0010314983 | PILGRIMS-0010315005 | 14 |
| Emails/Attachments | PILGRIMS-0010315007 | PILGRIMS-0010315064 | 39 |
| Emails/Attachments | PILGRIMS-0010315066 | PILGRIMS-0010315134 | 26 |
| Emails/Attachments | PILGRIMS-0010315137 | PILGRIMS-0010315168 | 19 |
| Emails/Attachments | PILGRIMS-0010315170 | PILGRIMS-0010315404 | 56 |
| Emails/Attachments | PILGRIMS-0010315406 | PILGRIMS-0010315408 | 3 |
| Emails/Attachments | PILGRIMS-0010315410 | PILGRIMS-0010315422 | 9 |
| Emails/Attachments | PILGRIMS-0010315425 | PILGRIMS-0010315427 | 2 |
| Emails/Attachments | PILGRIMS-0010315429 | PILGRIMS-0010315433 | 5 |
| Emails/Attachments | PILGRIMS-0010315435 | PILGRIMS-0010315444 | 9 |
| Emails/Attachments | PILGRIMS-0010315446 | PILGRIMS-0010315493 | 28 |
| Emails/Attachments | PILGRIMS-0010315495 | PILGRIMS-0010315521 | 23 |
| Emails/Attachments | PILGRIMS-0010315524 | PILGRIMS-0010315582 | 26 |
| Emails/Attachments | PILGRIMS-0010315599 | PILGRIMS-0010315618 | 14 |
| Emails/Attachments | PILGRIMS-0010315620 | PILGRIMS-0010315621 | 2 |
| Emails/Attachments | PILGRIMS-0010315623 | PILGRIMS-0010315625 | 3 |
| Emails/Attachments | PILGRIMS-0010315627 | PILGRIMS-0010315647 | 9 |
| Emails/Attachments | PILGRIMS-0010315649 | PILGRIMS-0010315725 | 22 |
| Emails/Attachments | PILGRIMS-0010315728 | PILGRIMS-0010315816 | 39 |
| Emails/Attachments | PILGRIMS-0010315818 | PILGRIMS-0010315827 | 7 |
| Emails/Attachments | PILGRIMS-0010315829 | PILGRIMS-0010315847 | 12 |
| Emails/Attachments | PILGRIMS-0010315849 | PILGRIMS-0010315853 | 4 |
| Emails/Attachments | PILGRIMS-0010315861 | PILGRIMS-0010316047 | 75 |
| Emails/Attachments | PILGRIMS-0010316049 | PILGRIMS-0010316067 | 14 |
| Emails/Attachments | PILGRIMS-0010316069 | PILGRIMS-0010316158 | 57 |
| Emails/Attachments | PILGRIMS-0010316160 | PILGRIMS-0010316181 | 11 |
| Emails/Attachments | PILGRIMS-0010316183 | PILGRIMS-0010316194 | 12 |
| Emails/Attachments | PILGRIMS-0010316197 | PILGRIMS-0010316223 | 13 |
| Emails/Attachments | PILGRIMS-0010316226 | PILGRIMS-0010316267 | 32 |
| Emails/Attachments | PILGRIMS-0010316269 | PILGRIMS-0010316270 | 1 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010316272 | PILGRIMS-0010316276 | 2 |
| Emails/Attachments | PILGRIMS-0010316278 | PILGRIMS-0010316405 | 91 |
| Emails/Attachments | PILGRIMS-0010316407 | PILGRIMS-0010316490 | 55 |
| Emails/Attachments | PILGRIMS-0010316492 | PILGRIMS-0010316495 | 4 |
| Emails/Attachments | PILGRIMS-0010316497 | PILGRIMS-0010316507 | 11 |
| Emails/Attachments | PILGRIMS-0010316509 | PILGRIMS-0010316534 | 19 |
| Emails/Attachments | PILGRIMS-0010316536 | PILGRIMS-0010316569 | 29 |
| Emails/Attachments | PILGRIMS-0010316571 | PILGRIMS-0010316574 | 3 |
| Emails/Attachments | PILGRIMS-0010316576 | PILGRIMS-0010316766 | 142 |
| Emails/Attachments | PILGRIMS-0010316768 | PILGRIMS-0010316800 | 26 |
| Emails/Attachments | PILGRIMS-0010316802 | PILGRIMS-0010316846 | 27 |
| Emails/Attachments | PILGRIMS-0010316855 | PILGRIMS-0010316930 | 57 |
| Emails/Attachments | PILGRIMS-0010316933 | PILGRIMS-0010317042 | 63 |
| Emails/Attachments | PILGRIMS-0010317044 | PILGRIMS-0010317148 | 35 |
| Emails/Attachments | PILGRIMS-0010317151 | PILGRIMS-0010317164 | 14 |
| Emails/Attachments | PILGRIMS-0010317166 | PILGRIMS-0010317169 | 4 |
| Emails/Attachments | PILGRIMS-0010317171 | PILGRIMS-0010317174 | 4 |
| Emails/Attachments | PILGRIMS-0010317176 | PILGRIMS-0010317194 | 19 |
| Emails/Attachments | PILGRIMS-0010317196 | PILGRIMS-0010317207 | 10 |
| Emails/Attachments | PILGRIMS-0010317209 | PILGRIMS-0010317214 | 6 |
| Emails/Attachments | PILGRIMS-0010317218 | PILGRIMS-0010317254 | 24 |
| Emails/Attachments | PILGRIMS-0010317257 | PILGRIMS-0010317278 | 19 |
| Emails/Attachments | PILGRIMS-0010317282 | PILGRIMS-0010317294 | 9 |
| Emails/Attachments | PILGRIMS-0010317296 | PILGRIMS-0010317305 | 8 |
| Emails/Attachments | PILGRIMS-0010317308 | PILGRIMS-0010317309 | 2 |
| Emails/Attachments | PILGRIMS-0010317312 | PILGRIMS-0010317350 | 31 |
| Emails/Attachments | PILGRIMS-0010317352 | PILGRIMS-0010317405 | 34 |
| Emails/Attachments | PILGRIMS-0010317407 | PILGRIMS-0010317410 | 2 |
| Emails/Attachments | PILGRIMS-0010317412 | PILGRIMS-0010317517 | 61 |
| Emails/Attachments | PILGRIMS-0010317519 | PILGRIMS-0010317551 | 22 |
| Emails/Attachments | PILGRIMS-0010317553 | PILGRIMS-0010317594 | 34 |
| Emails/Attachments | PILGRIMS-0010317596 | PILGRIMS-0010317621 | 22 |
| Emails/Attachments | PILGRIMS-0010317623 | PILGRIMS-0010317628 | 4 |
| Emails/Attachments | PILGRIMS-0010317630 | PILGRIMS-0010317635 | 6 |
| Emails/Attachments | PILGRIMS-0010317637 | PILGRIMS-0010317644 | 6 |
| Emails/Attachments | PILGRIMS-0010317646 | PILGRIMS-0010317690 | 31 |
| Emails/Attachments | PILGRIMS-0010317692 | PILGRIMS-0010317781 | 43 |
| Emails/Attachments | PILGRIMS-0010317789 | PILGRIMS-0010317847 | 26 |
| Emails/Attachments | PILGRIMS-0010317849 | PILGRIMS-0010317968 | 33 |
| Emails/Attachments | PILGRIMS-0010317970 | PILGRIMS-0010317974 | 4 |
| Emails/Attachments | PILGRIMS-0010317976 | PILGRIMS-0010319132 | 715 |
| Emails/Attachments | PILGRIMS-0010319136 | PILGRIMS-0010320241 | 550 |
| Emails/Attachments | PILGRIMS-0010320243 | PILGRIMS-0010320541 | 166 |
| Emails/Attachments | PILGRIMS-0010320543 | PILGRIMS-0010320813 | 96 |
| Emails/Attachments | PILGRIMS-0010320816 | PILGRIMS-0010320846 | 20 |
| Emails/Attachments | PILGRIMS-0010320848 | PILGRIMS-0010320884 | 19 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010321052 | PILGRIMS-0010321052 | 1 |
| Emails/Attachments | PILGRIMS-0010321071 | PILGRIMS-0010321071 | 1 |
| Emails/Attachments | PILGRIMS-0010321131 | PILGRIMS-0010321135 | 5 |
| Emails/Attachments | PILGRIMS-0010321137 | PILGRIMS-0010321140 | 4 |
| Emails/Attachments | PILGRIMS-0010321142 | PILGRIMS-0010321184 | 43 |
| Emails/Attachments | PILGRIMS-0010321186 | PILGRIMS-0010321329 | 87 |
| Emails/Attachments | PILGRIMS-0010321331 | PILGRIMS-0010321395 | 39 |
| Emails/Attachments | PILGRIMS-0010321397 | PILGRIMS-0010321459 | 42 |
| Emails/Attachments | PILGRIMS-0010321461 | PILGRIMS-0010321545 | 62 |
| Emails/Attachments | PILGRIMS-0010321547 | PILGRIMS-0010321609 | 60 |
| Emails/Attachments | PILGRIMS-0010321611 | PILGRIMS-0010321679 | 66 |
| Emails/Attachments | PILGRIMS-0010321681 | PILGRIMS-0010321716 | 21 |
| Emails/Attachments | PILGRIMS-0010321718 | PILGRIMS-0010321888 | 123 |
| Emails/Attachments | PILGRIMS-0010321890 | PILGRIMS-0010321985 | 90 |
| Emails/Attachments | PILGRIMS-0010321987 | PILGRIMS-0010322084 | 50 |
| Emails/Attachments | PILGRIMS-0010322086 | PILGRIMS-0010322144 | 59 |
| Emails/Attachments | PILGRIMS-0010322146 | PILGRIMS-0010322187 | 42 |
| Emails/Attachments | PILGRIMS-0010322189 | PILGRIMS-0010322241 | 41 |
| Emails/Attachments | PILGRIMS-0010322243 | PILGRIMS-0010322273 | 31 |
| Emails/Attachments | PILGRIMS-0010322275 | PILGRIMS-0010322353 | 74 |
| Emails/Attachments | PILGRIMS-0010322355 | PILGRIMS-0010322389 | 35 |
| Emails/Attachments | PILGRIMS-0010322391 | PILGRIMS-0010322418 | 28 |
| Emails/Attachments | PILGRIMS-0010322420 | PILGRIMS-0010322454 | 35 |
| Emails/Attachments | PILGRIMS-0010322456 | PILGRIMS-0010322476 | 21 |
| Emails/Attachments | PILGRIMS-0010322478 | PILGRIMS-0010322494 | 17 |
| Emails/Attachments | PILGRIMS-0010322496 | PILGRIMS-0010322568 | 73 |
| Emails/Attachments | PILGRIMS-0010322571 | PILGRIMS-0010322669 | 84 |
| Emails/Attachments | PILGRIMS-0010322671 | PILGRIMS-0010322726 | 56 |
| Emails/Attachments | PILGRIMS-0010322728 | PILGRIMS-0010322762 | 35 |
| Emails/Attachments | PILGRIMS-0010322764 | PILGRIMS-0010322829 | 66 |
| Emails/Attachments | PILGRIMS-0010322831 | PILGRIMS-0010322891 | 49 |
| Emails/Attachments | PILGRIMS-0010322893 | PILGRIMS-0010322976 | 54 |
| Emails/Attachments | PILGRIMS-0010322978 | PILGRIMS-0010323105 | 92 |
| Emails/Attachments | PILGRIMS-0010323107 | PILGRIMS-0010323230 | 94 |
| Emails/Attachments | PILGRIMS-0010323232 | PILGRIMS-0010323259 | 28 |
| Emails/Attachments | PILGRIMS-0010323261 | PILGRIMS-0010323293 | 33 |
| Emails/Attachments | PILGRIMS-0010323296 | PILGRIMS-0010323348 | 22 |
| Emails/Attachments | PILGRIMS-0010323350 | PILGRIMS-0010323390 | 36 |
| Emails/Attachments | PILGRIMS-0010323392 | PILGRIMS-0010323414 | 23 |
| Emails/Attachments | PILGRIMS-0010323416 | PILGRIMS-0010323418 | 3 |
| Emails/Attachments | PILGRIMS-0010323420 | PILGRIMS-0010323423 | 3 |
| Emails/Attachments | PILGRIMS-0010323425 | PILGRIMS-0010323428 | 4 |
| Emails/Attachments | PILGRIMS-0010323430 | PILGRIMS-0010323449 | 17 |
| Emails/Attachments | PILGRIMS-0010323451 | PILGRIMS-0010323463 | 13 |
| Emails/Attachments | PILGRIMS-0010323465 | PILGRIMS-0010323466 | 2 |
| Emails/Attachments | PILGRIMS-0010323468 | PILGRIMS-0010323490 | 23 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010323492 | PILGRIMS-0010323507 | 15 |
| Emails/Attachments | PILGRIMS-0010323509 | PILGRIMS-0010323530 | 22 |
| Emails/Attachments | PILGRIMS-0010323532 | PILGRIMS-0010323574 | 40 |
| Emails/Attachments | PILGRIMS-0010323576 | PILGRIMS-0010323589 | 14 |
| Emails/Attachments | PILGRIMS-0010323591 | PILGRIMS-0010323603 | 13 |
| Emails/Attachments | PILGRIMS-0010323605 | PILGRIMS-0010323618 | 14 |
| Emails/Attachments | PILGRIMS-0010323620 | PILGRIMS-0010323637 | 18 |
| Emails/Attachments | PILGRIMS-0010323639 | PILGRIMS-0010323674 | 34 |
| Emails/Attachments | PILGRIMS-0010323676 | PILGRIMS-0010323717 | 36 |
| Emails/Attachments | PILGRIMS-0010323719 | PILGRIMS-0010323720 | 2 |
| Emails/Attachments | PILGRIMS-0010323722 | PILGRIMS-0010323733 | 12 |
| Emails/Attachments | PILGRIMS-0010323735 | PILGRIMS-0010323763 | 28 |
| Emails/Attachments | PILGRIMS-0010323765 | PILGRIMS-0010323782 | 17 |
| Emails/Attachments | PILGRIMS-0010323784 | PILGRIMS-0010323812 | 22 |
| Emails/Attachments | PILGRIMS-0010323814 | PILGRIMS-0010323856 | 37 |
| Emails/Attachments | PILGRIMS-0010323858 | PILGRIMS-0010323885 | 19 |
| Emails/Attachments | PILGRIMS-0010323887 | PILGRIMS-0010323888 | 2 |
| Emails/Attachments | PILGRIMS-0010323890 | PILGRIMS-0010323893 | 4 |
| Emails/Attachments | PILGRIMS-0010323895 | PILGRIMS-0010323898 | 4 |
| Emails/Attachments | PILGRIMS-0010323900 | PILGRIMS-0010323903 | 3 |
| Emails/Attachments | PILGRIMS-0010323905 | PILGRIMS-0010323911 | 7 |
| Emails/Attachments | PILGRIMS-0010323913 | PILGRIMS-0010323923 | 10 |
| Emails/Attachments | PILGRIMS-0010323925 | PILGRIMS-0010323939 | 13 |
| Emails/Attachments | PILGRIMS-0010323941 | PILGRIMS-0010323960 | 15 |
| Emails/Attachments | PILGRIMS-0010323962 | PILGRIMS-0010323968 | 7 |
| Emails/Attachments | PILGRIMS-0010323970 | PILGRIMS-0010323973 | 4 |
| Emails/Attachments | PILGRIMS-0010323975 | PILGRIMS-0010323999 | 25 |
| Emails/Attachments | PILGRIMS-0010324001 | PILGRIMS-0010324030 | 29 |
| Emails/Attachments | PILGRIMS-0010324032 | PILGRIMS-0010324039 | 8 |
| Emails/Attachments | PILGRIMS-0010324041 | PILGRIMS-0010324042 | 2 |
| Emails/Attachments | PILGRIMS-0010324044 | PILGRIMS-0010324051 | 8 |
| Emails/Attachments | PILGRIMS-0010324053 | PILGRIMS-0010324056 | 4 |
| Emails/Attachments | PILGRIMS-0010324058 | PILGRIMS-0010324075 | 17 |
| Emails/Attachments | PILGRIMS-0010324077 | PILGRIMS-0010324093 | 16 |
| Emails/Attachments | PILGRIMS-0010324095 | PILGRIMS-0010324146 | 34 |
| Emails/Attachments | PILGRIMS-0010324148 | PILGRIMS-0010324156 | 9 |
| Emails/Attachments | PILGRIMS-0010324158 | PILGRIMS-0010324165 | 8 |
| Emails/Attachments | PILGRIMS-0010324168 | PILGRIMS-0010324189 | 22 |
| Emails/Attachments | PILGRIMS-0010324191 | PILGRIMS-0010324194 | 4 |
| Emails/Attachments | PILGRIMS-0010324196 | PILGRIMS-0010324203 | 8 |
| Emails/Attachments | PILGRIMS-0010324205 | PILGRIMS-0010324215 | 11 |
| Emails/Attachments | PILGRIMS-0010324218 | PILGRIMS-0010324227 | 10 |
| Emails/Attachments | PILGRIMS-0010324229 | PILGRIMS-0010324232 | 4 |
| Emails/Attachments | PILGRIMS-0010324236 | PILGRIMS-0010324256 | 21 |
| Emails/Attachments | PILGRIMS-0010324258 | PILGRIMS-0010324273 | 16 |
| Emails/Attachments | PILGRIMS-0010324275 | PILGRIMS-0010324293 | 18 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010324295 | PILGRIMS-0010324305 | 11 |
| Emails/Attachments | PILGRIMS-0010324307 | PILGRIMS-0010324310 | 4 |
| Emails/Attachments | PILGRIMS-0010324312 | PILGRIMS-0010324325 | 14 |
| Emails/Attachments | PILGRIMS-0010324327 | PILGRIMS-0010324328 | 2 |
| Emails/Attachments | PILGRIMS-0010324330 | PILGRIMS-0010324331 | 2 |
| Emails/Attachments | PILGRIMS-0010324333 | PILGRIMS-0010324336 | 4 |
| Emails/Attachments | PILGRIMS-0010324338 | PILGRIMS-0010324349 | 12 |
| Emails/Attachments | PILGRIMS-0010324351 | PILGRIMS-0010324359 | 9 |
| Emails/Attachments | PILGRIMS-0010324361 | PILGRIMS-0010324362 | 2 |
| Emails/Attachments | PILGRIMS-0010324364 | PILGRIMS-0010324368 | 4 |
| Emails/Attachments | PILGRIMS-0010324370 | PILGRIMS-0010324375 | 6 |
| Emails/Attachments | PILGRIMS-0010324378 | PILGRIMS-0010324462 | 15 |
| Emails/Attachments | PILGRIMS-0010324464 | PILGRIMS-0010324513 | 15 |
| Emails/Attachments | PILGRIMS-0010324515 | PILGRIMS-0010324531 | 17 |
| Emails/Attachments | PILGRIMS-0010324533 | PILGRIMS-0010324538 | 6 |
| Emails/Attachments | PILGRIMS-0010324540 | PILGRIMS-0010324545 | 6 |
| Emails/Attachments | PILGRIMS-0010324547 | PILGRIMS-0010324558 | 10 |
| Emails/Attachments | PILGRIMS-0010324560 | PILGRIMS-0010324563 | 4 |
| Emails/Attachments | PILGRIMS-0010324565 | PILGRIMS-0010324578 | 14 |
| Emails/Attachments | PILGRIMS-0010324580 | PILGRIMS-0010324585 | 6 |
| Emails/Attachments | PILGRIMS-0010324587 | PILGRIMS-0010324590 | 4 |
| Emails/Attachments | PILGRIMS-0010324592 | PILGRIMS-0010324595 | 4 |
| Emails/Attachments | PILGRIMS-0010324597 | PILGRIMS-0010324600 | 4 |
| Emails/Attachments | PILGRIMS-0010324602 | PILGRIMS-0010324609 | 8 |
| Emails/Attachments | PILGRIMS-0010324611 | PILGRIMS-0010324630 | 20 |
| Emails/Attachments | PILGRIMS-0010324632 | PILGRIMS-0010324654 | 5 |
| Emails/Attachments | PILGRIMS-0010324656 | PILGRIMS-0010324659 | 4 |
| Emails/Attachments | PILGRIMS-0010324661 | PILGRIMS-0010324721 | 12 |
| Emails/Attachments | PILGRIMS-0010324723 | PILGRIMS-0010324724 | 2 |
| Emails/Attachments | PILGRIMS-0010324727 | PILGRIMS-0010324728 | 2 |
| Emails/Attachments | PILGRIMS-0010324730 | PILGRIMS-0010324733 | 3 |
| Emails/Attachments | PILGRIMS-0010324735 | PILGRIMS-0010324743 | 8 |
| Emails/Attachments | PILGRIMS-0010324745 | PILGRIMS-0010324758 | 14 |
| Emails/Attachments | PILGRIMS-0010324760 | PILGRIMS-0010324763 | 4 |
| Emails/Attachments | PILGRIMS-0010324765 | PILGRIMS-0010324768 | 4 |
| Emails/Attachments | PILGRIMS-0010324770 | PILGRIMS-0010324777 | 8 |
| Emails/Attachments | PILGRIMS-0010324779 | PILGRIMS-0010324784 | 6 |
| Emails/Attachments | PILGRIMS-0010324786 | PILGRIMS-0010324791 | 6 |
| Emails/Attachments | PILGRIMS-0010324793 | PILGRIMS-0010324804 | 12 |
| Emails/Attachments | PILGRIMS-0010324806 | PILGRIMS-0010324809 | 4 |
| Emails/Attachments | PILGRIMS-0010324811 | PILGRIMS-0010324814 | 4 |
| Emails/Attachments | PILGRIMS-0010324816 | PILGRIMS-0010324829 | 11 |
| Emails/Attachments | PILGRIMS-0010324831 | PILGRIMS-0010324834 | 4 |
| Emails/Attachments | PILGRIMS-0010324836 | PILGRIMS-0010324837 | 2 |
| Emails/Attachments | PILGRIMS-0010324839 | PILGRIMS-0010324844 | 6 |
| Emails/Attachments | PILGRIMS-0010324846 | PILGRIMS-0010324875 | 8 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010324877 | PILGRIMS-0010325020 | 8 |
| Emails/Attachments | PILGRIMS-0010325022 | PILGRIMS-0010325029 | 8 |
| Emails/Attachments | PILGRIMS-0010325031 | PILGRIMS-0010325034 | 4 |
| Emails/Attachments | PILGRIMS-0010325036 | PILGRIMS-0010325049 | 14 |
| Emails/Attachments | PILGRIMS-0010325051 | PILGRIMS-0010325078 | 25 |
| Emails/Attachments | PILGRIMS-0010325080 | PILGRIMS-0010325085 | 6 |
| Emails/Attachments | PILGRIMS-0010325087 | PILGRIMS-0010325090 | 4 |
| Emails/Attachments | PILGRIMS-0010325092 | PILGRIMS-0010325107 | 15 |
| Emails/Attachments | PILGRIMS-0010325109 | PILGRIMS-0010325114 | 6 |
| Emails/Attachments | PILGRIMS-0010325116 | PILGRIMS-0010325125 | 10 |
| Emails/Attachments | PILGRIMS-0010325127 | PILGRIMS-0010325132 | 6 |
| Emails/Attachments | PILGRIMS-0010325134 | PILGRIMS-0010325135 | 2 |
| Emails/Attachments | PILGRIMS-0010325137 | PILGRIMS-0010325144 | 5 |
| Emails/Attachments | PILGRIMS-0010325147 | PILGRIMS-0010325161 | 14 |
| Emails/Attachments | PILGRIMS-0010325163 | PILGRIMS-0010325168 | 6 |
| Emails/Attachments | PILGRIMS-0010325170 | PILGRIMS-0010325181 | 12 |
| Emails/Attachments | PILGRIMS-0010325183 | PILGRIMS-0010325186 | 4 |
| Emails/Attachments | PILGRIMS-0010325188 | PILGRIMS-0010325191 | 4 |
| Emails/Attachments | PILGRIMS-0010325193 | PILGRIMS-0010325205 | 13 |
| Emails/Attachments | PILGRIMS-0010325207 | PILGRIMS-0010325210 | 4 |
| Emails/Attachments | PILGRIMS-0010325212 | PILGRIMS-0010325235 | 22 |
| Emails/Attachments | PILGRIMS-0010325237 | PILGRIMS-0010325240 | 4 |
| Emails/Attachments | PILGRIMS-0010325242 | PILGRIMS-0010325393 | 28 |
| Emails/Attachments | PILGRIMS-0010325395 | PILGRIMS-0010325396 | 2 |
| Emails/Attachments | PILGRIMS-0010325398 | PILGRIMS-0010325403 | 6 |
| Emails/Attachments | PILGRIMS-0010325405 | PILGRIMS-0010325413 | 9 |
| Emails/Attachments | PILGRIMS-0010325415 | PILGRIMS-0010325424 | 10 |
| Emails/Attachments | PILGRIMS-0010325426 | PILGRIMS-0010325431 | 6 |
| Emails/Attachments | PILGRIMS-0010325433 | PILGRIMS-0010325436 | 4 |
| Emails/Attachments | PILGRIMS-0010325438 | PILGRIMS-0010325445 | 8 |
| Emails/Attachments | PILGRIMS-0010325447 | PILGRIMS-0010325453 | 6 |
| Emails/Attachments | PILGRIMS-0010325455 | PILGRIMS-0010325466 | 12 |
| Emails/Attachments | PILGRIMS-0010325468 | PILGRIMS-0010325471 | 4 |
| Emails/Attachments | PILGRIMS-0010325473 | PILGRIMS-0010325482 | 10 |
| Emails/Attachments | PILGRIMS-0010325485 | PILGRIMS-0010325493 | 8 |
| Emails/Attachments | PILGRIMS-0010325495 | PILGRIMS-0010325550 | 10 |
| Emails/Attachments | PILGRIMS-0010325552 | PILGRIMS-0010325561 | 10 |
| Emails/Attachments | PILGRIMS-0010325588 | PILGRIMS-0010325595 | 8 |
| Emails/Attachments | PILGRIMS-0010325597 | PILGRIMS-0010325598 | 2 |
| Emails/Attachments | PILGRIMS-0010325600 | PILGRIMS-0010325617 | 6 |
| Emails/Attachments | PILGRIMS-0010325619 | PILGRIMS-0010325622 | 4 |
| Emails/Attachments | PILGRIMS-0010325624 | PILGRIMS-0010325627 | 4 |
| Emails/Attachments | PILGRIMS-0010325629 | PILGRIMS-0010325632 | 4 |
| Emails/Attachments | PILGRIMS-0010325634 | PILGRIMS-0010325637 | 4 |
| Emails/Attachments | PILGRIMS-0010325639 | PILGRIMS-0010325654 | 16 |
| Emails/Attachments | PILGRIMS-0010325656 | PILGRIMS-0010325672 | 16 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010325674 | PILGRIMS-0010325683 | 10 |
| Emails/Attachments | PILGRIMS-0010325686 | PILGRIMS-0010325691 | 6 |
| Emails/Attachments | PILGRIMS-0010325693 | PILGRIMS-0010325702 | 10 |
| Emails/Attachments | PILGRIMS-0010325704 | PILGRIMS-0010325711 | 8 |
| Emails/Attachments | PILGRIMS-0010325713 | PILGRIMS-0010325726 | 14 |
| Emails/Attachments | PILGRIMS-0010325728 | PILGRIMS-0010325746 | 5 |
| Emails/Attachments | PILGRIMS-0010325748 | PILGRIMS-0010325754 | 6 |
| Emails/Attachments | PILGRIMS-0010325756 | PILGRIMS-0010325759 | 4 |
| Emails/Attachments | PILGRIMS-0010325761 | PILGRIMS-0010325787 | 12 |
| Emails/Attachments | PILGRIMS-0010325789 | PILGRIMS-0010325815 | 27 |
| Emails/Attachments | PILGRIMS-0010325817 | PILGRIMS-0010325845 | 12 |
| Emails/Attachments | PILGRIMS-0010325847 | PILGRIMS-0010325855 | 9 |
| Emails/Attachments | PILGRIMS-0010325857 | PILGRIMS-0010325862 | 6 |
| Emails/Attachments | PILGRIMS-0010325864 | PILGRIMS-0010326012 | 9 |
| Emails/Attachments | PILGRIMS-0010326014 | PILGRIMS-0010326052 | 17 |
| Emails/Attachments | PILGRIMS-0010326054 | PILGRIMS-0010326112 | 21 |
| Emails/Attachments | PILGRIMS-0010326114 | PILGRIMS-0010326117 | 4 |
| Emails/Attachments | PILGRIMS-0010326119 | PILGRIMS-0010326132 | 9 |
| Emails/Attachments | PILGRIMS-0010326134 | PILGRIMS-0010326137 | 4 |
| Emails/Attachments | PILGRIMS-0010326139 | PILGRIMS-0010326144 | 6 |
| Emails/Attachments | PILGRIMS-0010326146 | PILGRIMS-0010326149 | 4 |
| Emails/Attachments | PILGRIMS-0010326151 | PILGRIMS-0010326156 | 6 |
| Emails/Attachments | PILGRIMS-0010326158 | PILGRIMS-0010326159 | 2 |
| Emails/Attachments | PILGRIMS-0010326161 | PILGRIMS-0010326164 | 4 |
| Emails/Attachments | PILGRIMS-0010326166 | PILGRIMS-0010326169 | 4 |
| Emails/Attachments | PILGRIMS-0010326171 | PILGRIMS-0010326174 | 4 |
| Emails/Attachments | PILGRIMS-0010326176 | PILGRIMS-0010326181 | 6 |
| Emails/Attachments | PILGRIMS-0010326183 | PILGRIMS-0010326186 | 4 |
| Emails/Attachments | PILGRIMS-0010326188 | PILGRIMS-0010326191 | 4 |
| Emails/Attachments | PILGRIMS-0010326193 | PILGRIMS-0010326198 | 5 |
| Emails/Attachments | PILGRIMS-0010326200 | PILGRIMS-0010326217 | 8 |
| Emails/Attachments | PILGRIMS-0010326219 | PILGRIMS-0010326268 | 13 |
| Emails/Attachments | PILGRIMS-0010326270 | PILGRIMS-0010326277 | 8 |
| Emails/Attachments | PILGRIMS-0010326279 | PILGRIMS-0010326288 | 8 |
| Emails/Attachments | PILGRIMS-0010326290 | PILGRIMS-0010326313 | 11 |
| Emails/Attachments | PILGRIMS-0010326315 | PILGRIMS-0010326328 | 13 |
| Emails/Attachments | PILGRIMS-0010326330 | PILGRIMS-0010326343 | 13 |
| Emails/Attachments | PILGRIMS-0010326345 | PILGRIMS-0010326348 | 4 |
| Emails/Attachments | PILGRIMS-0010326350 | PILGRIMS-0010326365 | 15 |
| Emails/Attachments | PILGRIMS-0010326367 | PILGRIMS-0010326376 | 10 |
| Emails/Attachments | PILGRIMS-0010326378 | PILGRIMS-0010326398 | 21 |
| Emails/Attachments | PILGRIMS-0010326400 | PILGRIMS-0010326416 | 16 |
| Emails/Attachments | PILGRIMS-0010326419 | PILGRIMS-0010326428 | 10 |
| Emails/Attachments | PILGRIMS-0010326430 | PILGRIMS-0010326497 | 32 |
| Emails/Attachments | PILGRIMS-0010326499 | PILGRIMS-0010326552 | 37 |
| Emails/Attachments | PILGRIMS-0010326554 | PILGRIMS-0010326589 | 35 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010326591 | PILGRIMS-0010326596 | 6 |
| Emails/Attachments | PILGRIMS-0010326598 | PILGRIMS-0010326693 | 31 |
| Emails/Attachments | PILGRIMS-0010326695 | PILGRIMS-0010326783 | 16 |
| Emails/Attachments | PILGRIMS-0010326785 | PILGRIMS-0010326856 | 8 |
| Emails/Attachments | PILGRIMS-0010326858 | PILGRIMS-0010326861 | 4 |
| Emails/Attachments | PILGRIMS-0010326863 | PILGRIMS-0010326866 | 4 |
| Emails/Attachments | PILGRIMS-0010326868 | PILGRIMS-0010326871 | 4 |
| Emails/Attachments | PILGRIMS-0010326873 | PILGRIMS-0010326880 | 8 |
| Emails/Attachments | PILGRIMS-0010326883 | PILGRIMS-0010326906 | 17 |
| Emails/Attachments | PILGRIMS-0010326908 | PILGRIMS-0010326917 | 9 |
| Emails/Attachments | PILGRIMS-0010326919 | PILGRIMS-0010326922 | 4 |
| Emails/Attachments | PILGRIMS-0010326924 | PILGRIMS-0010326925 | 2 |
| Emails/Attachments | PILGRIMS-0010326927 | PILGRIMS-0010326928 | 2 |
| Emails/Attachments | PILGRIMS-0010326930 | PILGRIMS-0010326944 | 15 |
| Emails/Attachments | PILGRIMS-0010326946 | PILGRIMS-0010326949 | 4 |
| Emails/Attachments | PILGRIMS-0010326951 | PILGRIMS-0010327028 | 14 |
| Emails/Attachments | PILGRIMS-0010327030 | PILGRIMS-0010327035 | 6 |
| Emails/Attachments | PILGRIMS-0010327037 | PILGRIMS-0010327053 | 17 |
| Emails/Attachments | PILGRIMS-0010327055 | PILGRIMS-0010327072 | 18 |
| Emails/Attachments | PILGRIMS-0010327074 | PILGRIMS-0010328512 | 17 |
| Emails/Attachments | PILGRIMS-0010328514 | PILGRIMS-0010328515 | 2 |
| Emails/Attachments | PILGRIMS-0010328517 | PILGRIMS-0010328520 | 4 |
| Emails/Attachments | PILGRIMS-0010328522 | PILGRIMS-0010328525 | 4 |
| Emails/Attachments | PILGRIMS-0010328527 | PILGRIMS-0010328530 | 4 |
| Emails/Attachments | PILGRIMS-0010328532 | PILGRIMS-0010328673 | 33 |
| Emails/Attachments | PILGRIMS-0010328675 | PILGRIMS-0010328692 | 12 |
| Emails/Attachments | PILGRIMS-0010328694 | PILGRIMS-0010328703 | 10 |
| Emails/Attachments | PILGRIMS-0010328705 | PILGRIMS-0010328744 | 25 |
| Emails/Attachments | PILGRIMS-0010328746 | PILGRIMS-0010328754 | 8 |
| Emails/Attachments | PILGRIMS-0010328756 | PILGRIMS-0010328769 | 8 |
| Emails/Attachments | PILGRIMS-0010328771 | PILGRIMS-0010328812 | 23 |
| Emails/Attachments | PILGRIMS-0010328814 | PILGRIMS-0010328826 | 10 |
| Emails/Attachments | PILGRIMS-0010328828 | PILGRIMS-0010328833 | 6 |
| Emails/Attachments | PILGRIMS-0010328835 | PILGRIMS-0010328842 | 8 |
| Emails/Attachments | PILGRIMS-0010328844 | PILGRIMS-0010328847 | 4 |
| Emails/Attachments | PILGRIMS-0010328849 | PILGRIMS-0010328872 | 12 |
| Emails/Attachments | PILGRIMS-0010328874 | PILGRIMS-0010328890 | 8 |
| Emails/Attachments | PILGRIMS-0010328892 | PILGRIMS-0010328895 | 4 |
| Emails/Attachments | PILGRIMS-0010328897 | PILGRIMS-0010328907 | 10 |
| Emails/Attachments | PILGRIMS-0010328909 | PILGRIMS-0010328912 | 4 |
| Emails/Attachments | PILGRIMS-0010328914 | PILGRIMS-0010328937 | 13 |
| Emails/Attachments | PILGRIMS-0010328939 | PILGRIMS-0010329020 | 32 |
| Emails/Attachments | PILGRIMS-0010329022 | PILGRIMS-0010329025 | 4 |
| Emails/Attachments | PILGRIMS-0010329027 | PILGRIMS-0010329028 | 2 |
| Emails/Attachments | PILGRIMS-0010329030 | PILGRIMS-0010329038 | 9 |
| Emails/Attachments | PILGRIMS-0010329040 | PILGRIMS-0010329049 | 9 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010329051 | PILGRIMS-0010329054 | 4 |
| Emails/Attachments | PILGRIMS-0010329056 | PILGRIMS-0010329059 | 4 |
| Emails/Attachments | PILGRIMS-0010329061 | PILGRIMS-0010329095 | 30 |
| Emails/Attachments | PILGRIMS-0010329097 | PILGRIMS-0010329100 | 4 |
| Emails/Attachments | PILGRIMS-0010329102 | PILGRIMS-0010332028 | 1,573 |
| Emails/Attachments | PILGRIMS-0010332087 | PILGRIMS-0010332087 | 1 |
| Emails/Attachments | PILGRIMS-0010332155 | PILGRIMS-0010333123 | 862 |
| Emails/Attachments | PILGRIMS-0010333150 | PILGRIMS-0010333154 | 5 |
| Emails/Attachments | PILGRIMS-0010333185 | PILGRIMS-0010333186 | 2 |
| Emails/Attachments | PILGRIMS-0010333189 | PILGRIMS-0010333193 | 5 |
| Emails/Attachments | PILGRIMS-0010333196 | PILGRIMS-0010333219 | 5 |
| Emails/Attachments | PILGRIMS-0010333222 | PILGRIMS-0010333223 | 2 |
| Emails/Attachments | PILGRIMS-0010333226 | PILGRIMS-0010333228 | 3 |
| Emails/Attachments | PILGRIMS-0010333250 | PILGRIMS-0010333251 | 2 |
| Emails/Attachments | PILGRIMS-0010333269 | PILGRIMS-0010333271 | 3 |
| Emails/Attachments | PILGRIMS-0010333293 | PILGRIMS-0010333294 | 2 |
| Emails/Attachments | PILGRIMS-0010333297 | PILGRIMS-0010333299 | 3 |
| Emails/Attachments | PILGRIMS-0010333319 | PILGRIMS-0010333322 | 4 |
| Emails/Attachments | PILGRIMS-0010333348 | PILGRIMS-0010333352 | 5 |
| Emails/Attachments | PILGRIMS-0010333368 | PILGRIMS-0010333393 | 11 |
| Emails/Attachments | PILGRIMS-0010333413 | PILGRIMS-0010334336 | 339 |
| Emails/Attachments | PILGRIMS-0010334339 | PILGRIMS-0010334430 | 48 |
| Emails/Attachments | PILGRIMS-0010334435 | PILGRIMS-0010334501 | 19 |
| Emails/Attachments | PILGRIMS-0010334504 | PILGRIMS-0010334564 | 21 |
| Emails/Attachments | PILGRIMS-0010334584 | PILGRIMS-0010334586 | 1 |
| Emails/Attachments | PILGRIMS-0010334589 | PILGRIMS-0010335741 | 448 |
| Emails/Attachments | PILGRIMS-0010335748 | PILGRIMS-0010335845 | 36 |
| Emails/Attachments | PILGRIMS-0010335848 | PILGRIMS-0010335902 | 11 |
| Emails/Attachments | PILGRIMS-0010335911 | PILGRIMS-0010335950 | 22 |
| Emails/Attachments | PILGRIMS-0010335955 | PILGRIMS-0010335976 | 15 |
| Emails/Attachments | PILGRIMS-0010335980 | PILGRIMS-0010336085 | 47 |
| Emails/Attachments | PILGRIMS-0010336111 | PILGRIMS-0010336148 | 17 |
| Emails/Attachments | PILGRIMS-0010336151 | PILGRIMS-0010336162 | 9 |
| Emails/Attachments | PILGRIMS-0010336166 | PILGRIMS-0010336188 | 15 |
| Emails/Attachments | PILGRIMS-0010336191 | PILGRIMS-0010336245 | 23 |
| Emails/Attachments | PILGRIMS-0010336248 | PILGRIMS-0010338387 | 1,157 |
| Emails/Attachments | PILGRIMS-0010338391 | PILGRIMS-0010338393 | 2 |
| Emails/Attachments | PILGRIMS-0010338398 | PILGRIMS-0010338399 | 2 |
| Emails/Attachments | PILGRIMS-0010338402 | PILGRIMS-0010338408 | 6 |
| Emails/Attachments | PILGRIMS-0010338420 | PILGRIMS-0010338422 | 2 |
| Emails/Attachments | PILGRIMS-0010338425 | PILGRIMS-0010338430 | 3 |
| Emails/Attachments | PILGRIMS-0010338444 | PILGRIMS-0010338445 | 2 |
| Emails/Attachments | PILGRIMS-0010338451 | PILGRIMS-0010338462 | 8 |
| Emails/Attachments | PILGRIMS-0010338467 | PILGRIMS-0010338655 | 45 |
| Emails/Attachments | PILGRIMS-0010338974 | PILGRIMS-0010338976 | 1 |
| Emails/Attachments | PILGRIMS-0010338997 | PILGRIMS-0010339002 | 5 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010339012 | PILGRIMS-0010339012 | 1 |
| Emails/Attachments | PILGRIMS-0010339056 | PILGRIMS-0010339059 | 4 |
| Emails/Attachments | PILGRIMS-0010339061 | PILGRIMS-0010339062 | 2 |
| Emails/Attachments | PILGRIMS-0010339064 | PILGRIMS-0010339152 | 36 |
| Emails/Attachments | PILGRIMS-0010339156 | PILGRIMS-0010339178 | 6 |
| Emails/Attachments | PILGRIMS-0010339183 | PILGRIMS-0010339234 | 12 |
| Emails/Attachments | PILGRIMS-0010339237 | PILGRIMS-0010339405 | 90 |
| Emails/Attachments | PILGRIMS-0010339410 | PILGRIMS-0010339411 | 2 |
| Emails/Attachments | PILGRIMS-0010339414 | PILGRIMS-0010339462 | 12 |
| Emails/Attachments | PILGRIMS-0010339465 | PILGRIMS-0010339470 | 3 |
| Emails/Attachments | PILGRIMS-0010339474 | PILGRIMS-0010339476 | 1 |
| Emails/Attachments | PILGRIMS-0010339480 | PILGRIMS-0010339482 | 1 |
| Emails/Attachments | PILGRIMS-0010339485 | PILGRIMS-0010339485 | 1 |
| Emails/Attachments | PILGRIMS-0010339487 | PILGRIMS-0010339487 | 1 |
| Emails/Attachments | PILGRIMS-0010339490 | PILGRIMS-0010339493 | 2 |
| Emails/Attachments | PILGRIMS-0010339496 | PILGRIMS-0010339497 | 1 |
| Emails/Attachments | PILGRIMS-0010339500 | PILGRIMS-0010339501 | 1 |
| Emails/Attachments | PILGRIMS-0010339504 | PILGRIMS-0010339505 | 1 |
| Emails/Attachments | PILGRIMS-0010339510 | PILGRIMS-0010339513 | 2 |
| Emails/Attachments | PILGRIMS-0010339516 | PILGRIMS-0010339517 | 1 |
| Emails/Attachments | PILGRIMS-0010339522 | PILGRIMS-0010339548 | 7 |
| Emails/Attachments | PILGRIMS-0010339552 | PILGRIMS-0010339554 | 1 |
| Emails/Attachments | PILGRIMS-0010339556 | PILGRIMS-0010339556 | 1 |
| Emails/Attachments | PILGRIMS-0010339560 | PILGRIMS-0010339561 | 1 |
| Emails/Attachments | PILGRIMS-0010339564 | PILGRIMS-0010339565 | 1 |
| Emails/Attachments | PILGRIMS-0010339567 | PILGRIMS-0010339570 | 4 |
| Emails/Attachments | PILGRIMS-0010339574 | PILGRIMS-0010339588 | 5 |
| Emails/Attachments | PILGRIMS-0010339590 | PILGRIMS-0010339678 | 19 |
| Emails/Attachments | PILGRIMS-0010339685 | PILGRIMS-0010339690 | 1 |
| Emails/Attachments | PILGRIMS-0010339695 | PILGRIMS-0010339698 | 1 |
| Emails/Attachments | PILGRIMS-0010339700 | PILGRIMS-0010339721 | 15 |
| Emails/Attachments | PILGRIMS-0010339725 | PILGRIMS-0010339731 | 4 |
| Emails/Attachments | PILGRIMS-0010339734 | PILGRIMS-0010339737 | 2 |
| Emails/Attachments | PILGRIMS-0010339740 | PILGRIMS-0010339743 | 2 |
| Emails/Attachments | PILGRIMS-0010339746 | PILGRIMS-0010339757 | 6 |
| Emails/Attachments | PILGRIMS-0010339761 | PILGRIMS-0010339777 | 6 |
| Emails/Attachments | PILGRIMS-0010339781 | PILGRIMS-0010339793 | 6 |
| Emails/Attachments | PILGRIMS-0010339797 | PILGRIMS-0010339805 | 4 |
| Emails/Attachments | PILGRIMS-0010339809 | PILGRIMS-0010339821 | 4 |
| Emails/Attachments | PILGRIMS-0010339824 | PILGRIMS-0010339825 | 2 |
| Emails/Attachments | PILGRIMS-0010339831 | PILGRIMS-0010339891 | 17 |
| Emails/Attachments | PILGRIMS-0010339897 | PILGRIMS-0010339901 | 1 |
| Emails/Attachments | PILGRIMS-0010339909 | PILGRIMS-0010339912 | 4 |
| Emails/Attachments | PILGRIMS-0010339915 | PILGRIMS-0010339916 | 1 |
| Emails/Attachments | PILGRIMS-0010339922 | PILGRIMS-0010339930 | 4 |
| Emails/Attachments | PILGRIMS-0010339935 | PILGRIMS-0010339938 | 1 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010339942 | PILGRIMS-0010339946 | 2 |
| Emails/Attachments | PILGRIMS-0010339951 | PILGRIMS-0010339952 | 1 |
| Emails/Attachments | PILGRIMS-0010339956 | PILGRIMS-0010339971 | 8 |
| Emails/Attachments | PILGRIMS-0010339974 | PILGRIMS-0010339999 | 12 |
| Emails/Attachments | PILGRIMS-0010340003 | PILGRIMS-0010340011 | 3 |
| Emails/Attachments | PILGRIMS-0010340015 | PILGRIMS-0010340017 | 1 |
| Emails/Attachments | PILGRIMS-0010340022 | PILGRIMS-0010340025 | 4 |
| Emails/Attachments | PILGRIMS-0010340028 | PILGRIMS-0010340029 | 1 |
| Emails/Attachments | PILGRIMS-0010340068 | PILGRIMS-0010340069 | 2 |
| Emails/Attachments | PILGRIMS-0010340191 | PILGRIMS-0010340445 | 227 |
| Emails/Attachments | PILGRIMS-0010340447 | PILGRIMS-0010340820 | 320 |
| Emails/Attachments | PILGRIMS-0010340822 | PILGRIMS-0010340911 | 78 |
| Emails/Attachments | PILGRIMS-0010340917 | PILGRIMS-0010341035 | 75 |
| Emails/Attachments | PILGRIMS-0010341037 | PILGRIMS-0010341053 | 16 |
| Emails/Attachments | PILGRIMS-0010341055 | PILGRIMS-0010341091 | 26 |
| Emails/Attachments | PILGRIMS-0010341093 | PILGRIMS-0010341489 | 319 |
| Emails/Attachments | PILGRIMS-0010341491 | PILGRIMS-0010342182 | 594 |
| Emails/Attachments | PILGRIMS-0010342198 | PILGRIMS-0010342237 | 38 |
| Emails/Attachments | PILGRIMS-0010342241 | PILGRIMS-0010342628 | 261 |
| Emails/Attachments | PILGRIMS-0010342633 | PILGRIMS-0010342647 | 15 |
| Emails/Attachments | PILGRIMS-0010342650 | PILGRIMS-0010342764 | 91 |
| Emails/Attachments | PILGRIMS-0010342766 | PILGRIMS-0010342773 | 7 |
| Emails/Attachments | PILGRIMS-0010342777 | PILGRIMS-0010342797 | 19 |
| Emails/Attachments | PILGRIMS-0010342800 | PILGRIMS-0010342803 | 4 |
| Emails/Attachments | PILGRIMS-0010342806 | PILGRIMS-0010342859 | 30 |
| Emails/Attachments | PILGRIMS-0010342863 | PILGRIMS-0010342872 | 10 |
| Emails/Attachments | PILGRIMS-0010342874 | PILGRIMS-0010342875 | 2 |
| Emails/Attachments | PILGRIMS-0010342877 | PILGRIMS-0010342891 | 15 |
| Emails/Attachments | PILGRIMS-0010342894 | PILGRIMS-0010342900 | 7 |
| Emails/Attachments | PILGRIMS-0010342904 | PILGRIMS-0010342915 | 12 |
| Emails/Attachments | PILGRIMS-0010342917 | PILGRIMS-0010342926 | 9 |
| Emails/Attachments | PILGRIMS-0010342929 | PILGRIMS-0010342942 | 13 |
| Emails/Attachments | PILGRIMS-0010342944 | PILGRIMS-0010342957 | 14 |
| Emails/Attachments | PILGRIMS-0010342961 | PILGRIMS-0010342963 | 3 |
| Emails/Attachments | PILGRIMS-0010342966 | PILGRIMS-0010342982 | 16 |
| Emails/Attachments | PILGRIMS-0010342984 | PILGRIMS-0010342986 | 3 |
| Emails/Attachments | PILGRIMS-0010342989 | PILGRIMS-0010342994 | 4 |
| Emails/Attachments | PILGRIMS-0010342998 | PILGRIMS-0010343002 | 5 |
| Emails/Attachments | PILGRIMS-0010343006 | PILGRIMS-0010343006 | 1 |
| Emails/Attachments | PILGRIMS-0010343014 | PILGRIMS-0010343030 | 12 |
| Emails/Attachments | PILGRIMS-0010343032 | PILGRIMS-0010343044 | 8 |
| Emails/Attachments | PILGRIMS-0010343046 | PILGRIMS-0010343052 | 6 |
| Emails/Attachments | PILGRIMS-0010343071 | PILGRIMS-0010343074 | 4 |
| Emails/Attachments | PILGRIMS-0010343076 | PILGRIMS-0010343083 | 8 |
| Emails/Attachments | PILGRIMS-0010343085 | PILGRIMS-0010343094 | 10 |
| Emails/Attachments | PILGRIMS-0010343096 | PILGRIMS-0010343117 | 22 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010343121 | PILGRIMS-0010343143 | 23 |
| Emails/Attachments | PILGRIMS-0010343146 | PILGRIMS-0010343153 | 7 |
| Emails/Attachments | PILGRIMS-0010343165 | PILGRIMS-0010343181 | 16 |
| Emails/Attachments | PILGRIMS-0010343184 | PILGRIMS-0010343191 | 8 |
| Emails/Attachments | PILGRIMS-0010343201 | PILGRIMS-0010343213 | 7 |
| Emails/Attachments | PILGRIMS-0010343225 | PILGRIMS-0010343244 | 13 |
| Emails/Attachments | PILGRIMS-0010343246 | PILGRIMS-0010343278 | 33 |
| Emails/Attachments | PILGRIMS-0010343280 | PILGRIMS-0010343292 | 13 |
| Emails/Attachments | PILGRIMS-0010343295 | PILGRIMS-0010343303 | 9 |
| Emails/Attachments | PILGRIMS-0010343305 | PILGRIMS-0010343305 | 1 |
| Emails/Attachments | PILGRIMS-0010343307 | PILGRIMS-0010343319 | 13 |
| Emails/Attachments | PILGRIMS-0010343322 | PILGRIMS-0010343324 | 3 |
| Emails/Attachments | PILGRIMS-0010343329 | PILGRIMS-0010343371 | 40 |
| Emails/Attachments | PILGRIMS-0010343374 | PILGRIMS-0010343383 | 8 |
| Emails/Attachments | PILGRIMS-0010343386 | PILGRIMS-0010343399 | 12 |
| Emails/Attachments | PILGRIMS-0010343404 | PILGRIMS-0010343413 | 6 |
| Emails/Attachments | PILGRIMS-0010343420 | PILGRIMS-0010343431 | 8 |
| Emails/Attachments | PILGRIMS-0010343433 | PILGRIMS-0010343438 | 6 |
| Emails/Attachments | PILGRIMS-0010343441 | PILGRIMS-0010343451 | 11 |
| Emails/Attachments | PILGRIMS-0010343453 | PILGRIMS-0010343458 | 6 |
| Emails/Attachments | PILGRIMS-0010343462 | PILGRIMS-0010343477 | 16 |
| Emails/Attachments | PILGRIMS-0010343491 | PILGRIMS-0010343541 | 41 |
| Emails/Attachments | PILGRIMS-0010343543 | PILGRIMS-0010343549 | 7 |
| Emails/Attachments | PILGRIMS-0010343552 | PILGRIMS-0010343556 | 5 |
| Emails/Attachments | PILGRIMS-0010343560 | PILGRIMS-0010343564 | 5 |
| Emails/Attachments | PILGRIMS-0010343568 | PILGRIMS-0010343578 | 7 |
| Emails/Attachments | PILGRIMS-0010343584 | PILGRIMS-0010343593 | 8 |
| Emails/Attachments | PILGRIMS-0010343595 | PILGRIMS-0010343595 | 1 |
| Emails/Attachments | PILGRIMS-0010343598 | PILGRIMS-0010343611 | 12 |
| Emails/Attachments | PILGRIMS-0010343614 | PILGRIMS-0010343617 | 3 |
| Emails/Attachments | PILGRIMS-0010343621 | PILGRIMS-0010343639 | 11 |
| Emails/Attachments | PILGRIMS-0010343646 | PILGRIMS-0010343657 | 6 |
| Emails/Attachments | PILGRIMS-0010343663 | PILGRIMS-0010343688 | 21 |
| Emails/Attachments | PILGRIMS-0010343691 | PILGRIMS-0010343695 | 4 |
| Emails/Attachments | PILGRIMS-0010343697 | PILGRIMS-0010343698 | 2 |
| Emails/Attachments | PILGRIMS-0010343700 | PILGRIMS-0010343712 | 13 |
| Emails/Attachments | PILGRIMS-0010343715 | PILGRIMS-0010343727 | 12 |
| Emails/Attachments | PILGRIMS-0010343731 | PILGRIMS-0010343748 | 17 |
| Emails/Attachments | PILGRIMS-0010343751 | PILGRIMS-0010343761 | 9 |
| Emails/Attachments | PILGRIMS-0010343764 | PILGRIMS-0010343795 | 29 |
| Emails/Attachments | PILGRIMS-0010343799 | PILGRIMS-0010343836 | 22 |
| Emails/Attachments | PILGRIMS-0010343838 | PILGRIMS-0010343851 | 12 |
| Emails/Attachments | PILGRIMS-0010343854 | PILGRIMS-0010343856 | 3 |
| Emails/Attachments | PILGRIMS-0010343864 | PILGRIMS-0010343869 | 3 |
| Emails/Attachments | PILGRIMS-0010343872 | PILGRIMS-0010343978 | 99 |
| Emails/Attachments | PILGRIMS-0010343982 | PILGRIMS-0010343997 | 13 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010344002 | PILGRIMS-0010344030 | 25 |
| Emails/Attachments | PILGRIMS-0010344033 | PILGRIMS-0010344040 | 7 |
| Emails/Attachments | PILGRIMS-0010344050 | PILGRIMS-0010344066 | 11 |
| Emails/Attachments | PILGRIMS-0010344069 | PILGRIMS-0010344072 | 4 |
| Emails/Attachments | PILGRIMS-0010344078 | PILGRIMS-0010344087 | 10 |
| Emails/Attachments | PILGRIMS-0010344090 | PILGRIMS-0010344099 | 10 |
| Emails/Attachments | PILGRIMS-0010344102 | PILGRIMS-0010344115 | 14 |
| Emails/Attachments | PILGRIMS-0010344120 | PILGRIMS-0010344129 | 6 |
| Emails/Attachments | PILGRIMS-0010344133 | PILGRIMS-0010344139 | 3 |
| Emails/Attachments | PILGRIMS-0010344143 | PILGRIMS-0010344150 | 5 |
| Emails/Attachments | PILGRIMS-0010344154 | PILGRIMS-0010344155 | 1 |
| Emails/Attachments | PILGRIMS-0010344159 | PILGRIMS-0010344160 | 1 |
| Emails/Attachments | PILGRIMS-0010344170 | PILGRIMS-0010344190 | 10 |
| Emails/Attachments | PILGRIMS-0010344193 | PILGRIMS-0010344195 | 3 |
| Emails/Attachments | PILGRIMS-0010344198 | PILGRIMS-0010344206 | 8 |
| Emails/Attachments | PILGRIMS-0010344209 | PILGRIMS-0010344236 | 17 |
| Emails/Attachments | PILGRIMS-0010344240 | PILGRIMS-0010344256 | 16 |
| Emails/Attachments | PILGRIMS-0010344259 | PILGRIMS-0010344263 | 5 |
| Emails/Attachments | PILGRIMS-0010344265 | PILGRIMS-0010344265 | 1 |
| Emails/Attachments | PILGRIMS-0010344268 | PILGRIMS-0010344287 | 15 |
| Emails/Attachments | PILGRIMS-0010344290 | PILGRIMS-0010344308 | 15 |
| Emails/Attachments | PILGRIMS-0010344311 | PILGRIMS-0010344320 | 8 |
| Emails/Attachments | PILGRIMS-0010344325 | PILGRIMS-0010344329 | 3 |
| Emails/Attachments | PILGRIMS-0010344333 | PILGRIMS-0010344335 | 3 |
| Emails/Attachments | PILGRIMS-0010344337 | PILGRIMS-0010344337 | 1 |
| Emails/Attachments | PILGRIMS-0010344341 | PILGRIMS-0010344350 | 9 |
| Emails/Attachments | PILGRIMS-0010344355 | PILGRIMS-0010344369 | 10 |
| Emails/Attachments | PILGRIMS-0010344372 | PILGRIMS-0010344375 | 4 |
| Emails/Attachments | PILGRIMS-0010344378 | PILGRIMS-0010344402 | 25 |
| Emails/Attachments | PILGRIMS-0010344406 | PILGRIMS-0010344409 | 3 |
| Emails/Attachments | PILGRIMS-0010344411 | PILGRIMS-0010344421 | 10 |
| Emails/Attachments | PILGRIMS-0010344424 | PILGRIMS-0010344441 | 15 |
| Emails/Attachments | PILGRIMS-0010344444 | PILGRIMS-0010344446 | 3 |
| Emails/Attachments | PILGRIMS-0010344448 | PILGRIMS-0010344450 | 3 |
| Emails/Attachments | PILGRIMS-0010344452 | PILGRIMS-0010344457 | 6 |
| Emails/Attachments | PILGRIMS-0010344460 | PILGRIMS-0010344469 | 9 |
| Emails/Attachments | PILGRIMS-0010344472 | PILGRIMS-0010344477 | 5 |
| Emails/Attachments | PILGRIMS-0010344479 | PILGRIMS-0010344480 | 2 |
| Emails/Attachments | PILGRIMS-0010344482 | PILGRIMS-0010344483 | 2 |
| Emails/Attachments | PILGRIMS-0010344485 | PILGRIMS-0010344487 | 2 |
| Emails/Attachments | PILGRIMS-0010344491 | PILGRIMS-0010344494 | 2 |
| Emails/Attachments | PILGRIMS-0010344499 | PILGRIMS-0010344507 | 7 |
| Emails/Attachments | PILGRIMS-0010344511 | PILGRIMS-0010344517 | 4 |
| Emails/Attachments | PILGRIMS-0010344520 | PILGRIMS-0010344523 | 2 |
| Emails/Attachments | PILGRIMS-0010344526 | PILGRIMS-0010344536 | 5 |
| Emails/Attachments | PILGRIMS-0010344540 | PILGRIMS-0010344547 | 8 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010344549 | PILGRIMS-0010344550 | 2 |
| Emails/Attachments | PILGRIMS-0010344552 | PILGRIMS-0010344552 | 1 |
| Emails/Attachments | PILGRIMS-0010344555 | PILGRIMS-0010344560 | 5 |
| Emails/Attachments | PILGRIMS-0010344562 | PILGRIMS-0010344562 | 1 |
| Emails/Attachments | PILGRIMS-0010344565 | PILGRIMS-0010344566 | 1 |
| Emails/Attachments | PILGRIMS-0010344569 | PILGRIMS-0010344582 | 10 |
| Emails/Attachments | PILGRIMS-0010344585 | PILGRIMS-0010344589 | 4 |
| Emails/Attachments | PILGRIMS-0010344591 | PILGRIMS-0010344594 | 3 |
| Emails/Attachments | PILGRIMS-0010344597 | PILGRIMS-0010344601 | 4 |
| Emails/Attachments | PILGRIMS-0010344606 | PILGRIMS-0010344608 | 2 |
| Emails/Attachments | PILGRIMS-0010344612 | PILGRIMS-0010344617 | 5 |
| Emails/Attachments | PILGRIMS-0010344620 | PILGRIMS-0010344633 | 12 |
| Emails/Attachments | PILGRIMS-0010344637 | PILGRIMS-0010344637 | 1 |
| Emails/Attachments | PILGRIMS-0010344640 | PILGRIMS-0010344645 | 6 |
| Emails/Attachments | PILGRIMS-0010344648 | PILGRIMS-0010344648 | 1 |
| Emails/Attachments | PILGRIMS-0010344650 | PILGRIMS-0010344653 | 4 |
| Emails/Attachments | PILGRIMS-0010344655 | PILGRIMS-0010344662 | 7 |
| Emails/Attachments | PILGRIMS-0010344665 | PILGRIMS-0010344672 | 6 |
| Emails/Attachments | PILGRIMS-0010344675 | PILGRIMS-0010344686 | 9 |
| Emails/Attachments | PILGRIMS-0010344689 | PILGRIMS-0010344706 | 12 |
| Emails/Attachments | PILGRIMS-0010344710 | PILGRIMS-0010344750 | 18 |
| Emails/Attachments | PILGRIMS-0010344756 | PILGRIMS-0010344760 | 2 |
| Emails/Attachments | PILGRIMS-0010344766 | PILGRIMS-0010344777 | 10 |
| Emails/Attachments | PILGRIMS-0010344780 | PILGRIMS-0010344785 | 3 |
| Emails/Attachments | PILGRIMS-0010344790 | PILGRIMS-0010344793 | 4 |
| Emails/Attachments | PILGRIMS-0010344795 | PILGRIMS-0010344800 | 6 |
| Emails/Attachments | PILGRIMS-0010344802 | PILGRIMS-0010344804 | 3 |
| Emails/Attachments | PILGRIMS-0010344806 | PILGRIMS-0010344813 | 8 |
| Emails/Attachments | PILGRIMS-0010344815 | PILGRIMS-0010344817 | 3 |
| Emails/Attachments | PILGRIMS-0010344821 | PILGRIMS-0010344823 | 3 |
| Emails/Attachments | PILGRIMS-0010344826 | PILGRIMS-0010344828 | 3 |
| Emails/Attachments | PILGRIMS-0010344831 | PILGRIMS-0010344840 | 10 |
| Emails/Attachments | PILGRIMS-0010344842 | PILGRIMS-0010344844 | 3 |
| Emails/Attachments | PILGRIMS-0010344846 | PILGRIMS-0010344851 | 6 |
| Emails/Attachments | PILGRIMS-0010344853 | PILGRIMS-0010344856 | 3 |
| Emails/Attachments | PILGRIMS-0010344859 | PILGRIMS-0010344873 | 12 |
| Emails/Attachments | PILGRIMS-0010344877 | PILGRIMS-0010344901 | 18 |
| Emails/Attachments | PILGRIMS-0010344904 | PILGRIMS-0010344906 | 3 |
| Emails/Attachments | PILGRIMS-0010344909 | PILGRIMS-0010344916 | 6 |
| Emails/Attachments | PILGRIMS-0010344920 | PILGRIMS-0010344920 | 1 |
| Emails/Attachments | PILGRIMS-0010344922 | PILGRIMS-0010344922 | 1 |
| Emails/Attachments | PILGRIMS-0010344925 | PILGRIMS-0010344936 | 7 |
| Emails/Attachments | PILGRIMS-0010344942 | PILGRIMS-0010344942 | 1 |
| Emails/Attachments | PILGRIMS-0010344945 | PILGRIMS-0010344953 | 9 |
| Emails/Attachments | PILGRIMS-0010344956 | PILGRIMS-0010344957 | 1 |
| Emails/Attachments | PILGRIMS-0010344960 | PILGRIMS-0010344965 | 3 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010344969 | PILGRIMS-0010344971 | 3 |
| Emails/Attachments | PILGRIMS-0010344974 | PILGRIMS-0010344979 | 6 |
| Emails/Attachments | PILGRIMS-0010344981 | PILGRIMS-0010344983 | 3 |
| Emails/Attachments | PILGRIMS-0010344985 | PILGRIMS-0010344990 | 5 |
| Emails/Attachments | PILGRIMS-0010344992 | PILGRIMS-0010344995 | 4 |
| Emails/Attachments | PILGRIMS-0010344997 | PILGRIMS-0010344999 | 3 |
| Emails/Attachments | PILGRIMS-0010345001 | PILGRIMS-0010345001 | 1 |
| Emails/Attachments | PILGRIMS-0010345004 | PILGRIMS-0010345011 | 5 |
| Emails/Attachments | PILGRIMS-0010345014 | PILGRIMS-0010345021 | 4 |
| Emails/Attachments | PILGRIMS-0010345025 | PILGRIMS-0010345031 | 6 |
| Emails/Attachments | PILGRIMS-0010345034 | PILGRIMS-0010345043 | 8 |
| Emails/Attachments | PILGRIMS-0010345046 | PILGRIMS-0010345053 | 5 |
| Emails/Attachments | PILGRIMS-0010345057 | PILGRIMS-0010345061 | 4 |
| Emails/Attachments | PILGRIMS-0010345064 | PILGRIMS-0010345065 | 1 |
| Emails/Attachments | PILGRIMS-0010345068 | PILGRIMS-0010345069 | 2 |
| Emails/Attachments | PILGRIMS-0010345072 | PILGRIMS-0010345074 | 2 |
| Emails/Attachments | PILGRIMS-0010345079 | PILGRIMS-0010345081 | 3 |
| Emails/Attachments | PILGRIMS-0010345084 | PILGRIMS-0010345087 | 4 |
| Emails/Attachments | PILGRIMS-0010345089 | PILGRIMS-0010345096 | 8 |
| Emails/Attachments | PILGRIMS-0010345101 | PILGRIMS-0010345103 | 3 |
| Emails/Attachments | PILGRIMS-0010345106 | PILGRIMS-0010345108 | 3 |
| Emails/Attachments | PILGRIMS-0010345110 | PILGRIMS-0010345110 | 1 |
| Emails/Attachments | PILGRIMS-0010345112 | PILGRIMS-0010345117 | 6 |
| Emails/Attachments | PILGRIMS-0010345120 | PILGRIMS-0010345128 | 5 |
| Emails/Attachments | PILGRIMS-0010345131 | PILGRIMS-0010345136 | 6 |
| Emails/Attachments | PILGRIMS-0010345138 | PILGRIMS-0010345140 | 3 |
| Emails/Attachments | PILGRIMS-0010345143 | PILGRIMS-0010345151 | 9 |
| Emails/Attachments | PILGRIMS-0010345153 | PILGRIMS-0010345153 | 1 |
| Emails/Attachments | PILGRIMS-0010345155 | PILGRIMS-0010345158 | 4 |
| Emails/Attachments | PILGRIMS-0010345161 | PILGRIMS-0010345177 | 9 |
| Emails/Attachments | PILGRIMS-0010345183 | PILGRIMS-0010345186 | 2 |
| Emails/Attachments | PILGRIMS-0010345188 | PILGRIMS-0010345200 | 11 |
| Emails/Attachments | PILGRIMS-0010345209 | PILGRIMS-0010345216 | 7 |
| Emails/Attachments | PILGRIMS-0010345219 | PILGRIMS-0010345232 | 13 |
| Emails/Attachments | PILGRIMS-0010345234 | PILGRIMS-0010345244 | 7 |
| Emails/Attachments | PILGRIMS-0010345248 | PILGRIMS-0010345253 | 4 |
| Emails/Attachments | PILGRIMS-0010345257 | PILGRIMS-0010345257 | 1 |
| Emails/Attachments | PILGRIMS-0010345259 | PILGRIMS-0010345262 | 2 |
| Emails/Attachments | PILGRIMS-0010345265 | PILGRIMS-0010345268 | 3 |
| Emails/Attachments | PILGRIMS-0010345271 | PILGRIMS-0010345274 | 2 |
| Emails/Attachments | PILGRIMS-0010345277 | PILGRIMS-0010345280 | 2 |
| Emails/Attachments | PILGRIMS-0010345283 | PILGRIMS-0010345284 | 1 |
| Emails/Attachments | PILGRIMS-0010345288 | PILGRIMS-0010345297 | 9 |
| Emails/Attachments | PILGRIMS-0010345299 | PILGRIMS-0010345344 | 20 |
| Emails/Attachments | PILGRIMS-0010345349 | PILGRIMS-0010345356 | 2 |
| Emails/Attachments | PILGRIMS-0010345359 | PILGRIMS-0010345373 | 6 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010345378 | PILGRIMS-0010345385 | 2 |
| Emails/Attachments | PILGRIMS-0010345390 | PILGRIMS-0010345397 | 2 |
| Emails/Attachments | PILGRIMS-0010345406 | PILGRIMS-0010345415 | 7 |
| Emails/Attachments | PILGRIMS-0010345417 | PILGRIMS-0010345431 | 12 |
| Emails/Attachments | PILGRIMS-0010345434 | PILGRIMS-0010345439 | 3 |
| Emails/Attachments | PILGRIMS-0010345442 | PILGRIMS-0010345443 | 1 |
| Emails/Attachments | PILGRIMS-0010345447 | PILGRIMS-0010345456 | 7 |
| Emails/Attachments | PILGRIMS-0010345459 | PILGRIMS-0010345460 | 2 |
| Emails/Attachments | PILGRIMS-0010345463 | PILGRIMS-0010345474 | 12 |
| Emails/Attachments | PILGRIMS-0010345476 | PILGRIMS-0010345490 | 12 |
| Emails/Attachments | PILGRIMS-0010345493 | PILGRIMS-0010345494 | 2 |
| Emails/Attachments | PILGRIMS-0010345496 | PILGRIMS-0010345498 | 3 |
| Emails/Attachments | PILGRIMS-0010345501 | PILGRIMS-0010345502 | 2 |
| Emails/Attachments | PILGRIMS-0010345505 | PILGRIMS-0010345505 | 1 |
| Emails/Attachments | PILGRIMS-0010345507 | PILGRIMS-0010345513 | 7 |
| Emails/Attachments | PILGRIMS-0010345519 | PILGRIMS-0010345521 | 3 |
| Emails/Attachments | PILGRIMS-0010345523 | PILGRIMS-0010345528 | 6 |
| Emails/Attachments | PILGRIMS-0010345531 | PILGRIMS-0010345538 | 8 |
| Emails/Attachments | PILGRIMS-0010345540 | PILGRIMS-0010345542 | 3 |
| Emails/Attachments | PILGRIMS-0010345549 | PILGRIMS-0010345574 | 15 |
| Emails/Attachments | PILGRIMS-0010345582 | PILGRIMS-0010345606 | 12 |
| Emails/Attachments | PILGRIMS-0010345613 | PILGRIMS-0010345616 | 4 |
| Emails/Attachments | PILGRIMS-0010345618 | PILGRIMS-0010345626 | 6 |
| Emails/Attachments | PILGRIMS-0010345629 | PILGRIMS-0010345630 | 2 |
| Emails/Attachments | PILGRIMS-0010345633 | PILGRIMS-0010345633 | 1 |
| Emails/Attachments | PILGRIMS-0010345635 | PILGRIMS-0010345642 | 8 |
| Emails/Attachments | PILGRIMS-0010345644 | PILGRIMS-0010345646 | 3 |
| Emails/Attachments | PILGRIMS-0010345648 | PILGRIMS-0010345664 | 15 |
| Emails/Attachments | PILGRIMS-0010345667 | PILGRIMS-0010345684 | 14 |
| Emails/Attachments | PILGRIMS-0010345687 | PILGRIMS-0010345688 | 1 |
| Emails/Attachments | PILGRIMS-0010345690 | PILGRIMS-0010345693 | 4 |
| Emails/Attachments | PILGRIMS-0010345695 | PILGRIMS-0010345696 | 2 |
| Emails/Attachments | PILGRIMS-0010345699 | PILGRIMS-0010345720 | 17 |
| Emails/Attachments | PILGRIMS-0010345726 | PILGRIMS-0010345737 | 12 |
| Emails/Attachments | PILGRIMS-0010345740 | PILGRIMS-0010345745 | 6 |
| Emails/Attachments | PILGRIMS-0010345748 | PILGRIMS-0010345750 | 3 |
| Emails/Attachments | PILGRIMS-0010345752 | PILGRIMS-0010345752 | 1 |
| Emails/Attachments | PILGRIMS-0010345755 | PILGRIMS-0010345774 | 15 |
| Emails/Attachments | PILGRIMS-0010345778 | PILGRIMS-0010345787 | 9 |
| Emails/Attachments | PILGRIMS-0010345789 | PILGRIMS-0010345798 | 9 |
| Emails/Attachments | PILGRIMS-0010345801 | PILGRIMS-0010345803 | 3 |
| Emails/Attachments | PILGRIMS-0010345808 | PILGRIMS-0010345811 | 4 |
| Emails/Attachments | PILGRIMS-0010345815 | PILGRIMS-0010345824 | 10 |
| Emails/Attachments | PILGRIMS-0010345826 | PILGRIMS-0010345837 | 11 |
| Emails/Attachments | PILGRIMS-0010345840 | PILGRIMS-0010345842 | 3 |
| Emails/Attachments | PILGRIMS-0010345844 | PILGRIMS-0010345846 | 3 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010345848 | PILGRIMS-0010345850 | 2 |
| Emails/Attachments | PILGRIMS-0010345856 | PILGRIMS-0010345865 | 8 |
| Emails/Attachments | PILGRIMS-0010345870 | PILGRIMS-0010345878 | 9 |
| Emails/Attachments | PILGRIMS-0010345880 | PILGRIMS-0010345884 | 5 |
| Emails/Attachments | PILGRIMS-0010345886 | PILGRIMS-0010345892 | 7 |
| Emails/Attachments | PILGRIMS-0010345895 | PILGRIMS-0010345906 | 9 |
| Emails/Attachments | PILGRIMS-0010345909 | PILGRIMS-0010345910 | 2 |
| Emails/Attachments | PILGRIMS-0010345915 | PILGRIMS-0010345918 | 4 |
| Emails/Attachments | PILGRIMS-0010345920 | PILGRIMS-0010345921 | 2 |
| Emails/Attachments | PILGRIMS-0010345923 | PILGRIMS-0010345926 | 4 |
| Emails/Attachments | PILGRIMS-0010345928 | PILGRIMS-0010345935 | 8 |
| Emails/Attachments | PILGRIMS-0010345937 | PILGRIMS-0010345940 | 4 |
| Emails/Attachments | PILGRIMS-0010345942 | PILGRIMS-0010345963 | 20 |
| Emails/Attachments | PILGRIMS-0010345966 | PILGRIMS-0010345968 | 3 |
| Emails/Attachments | PILGRIMS-0010345971 | PILGRIMS-0010345978 | 8 |
| Emails/Attachments | PILGRIMS-0010345981 | PILGRIMS-0010345984 | 4 |
| Emails/Attachments | PILGRIMS-0010345990 | PILGRIMS-0010345991 | 2 |
| Emails/Attachments | PILGRIMS-0010346018 | PILGRIMS-0010346021 | 3 |
| Emails/Attachments | PILGRIMS-0010346024 | PILGRIMS-0010346041 | 12 |
| Emails/Attachments | PILGRIMS-0010346052 | PILGRIMS-0010346055 | 3 |
| Emails/Attachments | PILGRIMS-0010346073 | PILGRIMS-0010346073 | 1 |
| Emails/Attachments | PILGRIMS-0010346085 | PILGRIMS-0010346093 | 9 |
| Emails/Attachments | PILGRIMS-0010346096 | PILGRIMS-0010346100 | 4 |
| Emails/Attachments | PILGRIMS-0010346103 | PILGRIMS-0010346112 | 5 |
| Emails/Attachments | PILGRIMS-0010346116 | PILGRIMS-0010346119 | 2 |
| Emails/Attachments | PILGRIMS-0010346122 | PILGRIMS-0010346145 | 15 |
| Emails/Attachments | PILGRIMS-0010346148 | PILGRIMS-0010346153 | 2 |
| Emails/Attachments | PILGRIMS-0010346158 | PILGRIMS-0010346160 | 3 |
| Emails/Attachments | PILGRIMS-0010346163 | PILGRIMS-0010346170 | 7 |
| Emails/Attachments | PILGRIMS-0010346173 | PILGRIMS-0010346192 | 19 |
| Emails/Attachments | PILGRIMS-0010346197 | PILGRIMS-0010346202 | 6 |
| Emails/Attachments | PILGRIMS-0010346205 | PILGRIMS-0010346214 | 9 |
| Emails/Attachments | PILGRIMS-0010346217 | PILGRIMS-0010346234 | 18 |
| Emails/Attachments | PILGRIMS-0010346236 | PILGRIMS-0010346238 | 3 |
| Emails/Attachments | PILGRIMS-0010346241 | PILGRIMS-0010346247 | 6 |
| Emails/Attachments | PILGRIMS-0010346250 | PILGRIMS-0010346254 | 5 |
| Emails/Attachments | PILGRIMS-0010346256 | PILGRIMS-0010346261 | 6 |
| Emails/Attachments | PILGRIMS-0010346263 | PILGRIMS-0010346293 | 24 |
| Emails/Attachments | PILGRIMS-0010346296 | PILGRIMS-0010346299 | 3 |
| Emails/Attachments | PILGRIMS-0010346303 | PILGRIMS-0010346306 | 3 |
| Emails/Attachments | PILGRIMS-0010346309 | PILGRIMS-0010346316 | 7 |
| Emails/Attachments | PILGRIMS-0010346322 | PILGRIMS-0010346327 | 4 |
| Emails/Attachments | PILGRIMS-0010346330 | PILGRIMS-0010346339 | 10 |
| Emails/Attachments | PILGRIMS-0010346341 | PILGRIMS-0010346352 | 12 |
| Emails/Attachments | PILGRIMS-0010346354 | PILGRIMS-0010346366 | 13 |
| Emails/Attachments | PILGRIMS-0010346371 | PILGRIMS-0010346373 | 3 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010346375 | PILGRIMS-0010346385 | 9 |
| Emails/Attachments | PILGRIMS-0010346388 | PILGRIMS-0010346400 | 12 |
| Emails/Attachments | PILGRIMS-0010346402 | PILGRIMS-0010346407 | 6 |
| Emails/Attachments | PILGRIMS-0010346409 | PILGRIMS-0010346409 | 1 |
| Emails/Attachments | PILGRIMS-0010346412 | PILGRIMS-0010346414 | 3 |
| Emails/Attachments | PILGRIMS-0010346416 | PILGRIMS-0010346423 | 8 |
| Emails/Attachments | PILGRIMS-0010346425 | PILGRIMS-0010346430 | 5 |
| Emails/Attachments | PILGRIMS-0010346432 | PILGRIMS-0010346443 | 10 |
| Emails/Attachments | PILGRIMS-0010346446 | PILGRIMS-0010346466 | 14 |
| Emails/Attachments | PILGRIMS-0010346469 | PILGRIMS-0010346472 | 3 |
| Emails/Attachments | PILGRIMS-0010346475 | PILGRIMS-0010346475 | 1 |
| Emails/Attachments | PILGRIMS-0010346477 | PILGRIMS-0010346503 | 26 |
| Emails/Attachments | PILGRIMS-0010346506 | PILGRIMS-0010346508 | 3 |
| Emails/Attachments | PILGRIMS-0010346510 | PILGRIMS-0010346512 | 3 |
| Emails/Attachments | PILGRIMS-0010346515 | PILGRIMS-0010346528 | 10 |
| Emails/Attachments | PILGRIMS-0010346533 | PILGRIMS-0010346548 | 9 |
| Emails/Attachments | PILGRIMS-0010346553 | PILGRIMS-0010346557 | 3 |
| Emails/Attachments | PILGRIMS-0010346562 | PILGRIMS-0010346582 | 16 |
| Emails/Attachments | PILGRIMS-0010346586 | PILGRIMS-0010346588 | 2 |
| Emails/Attachments | PILGRIMS-0010346594 | PILGRIMS-0010346630 | 26 |
| Emails/Attachments | PILGRIMS-0010346636 | PILGRIMS-0010346661 | 16 |
| Emails/Attachments | PILGRIMS-0010346667 | PILGRIMS-0010346675 | 6 |
| Emails/Attachments | PILGRIMS-0010346679 | PILGRIMS-0010346689 | 9 |
| Emails/Attachments | PILGRIMS-0010346693 | PILGRIMS-0010346715 | 22 |
| Emails/Attachments | PILGRIMS-0010346717 | PILGRIMS-0010346737 | 19 |
| Emails/Attachments | PILGRIMS-0010346739 | PILGRIMS-0010346741 | 3 |
| Emails/Attachments | PILGRIMS-0010346744 | PILGRIMS-0010346752 | 9 |
| Emails/Attachments | PILGRIMS-0010346755 | PILGRIMS-0010346772 | 15 |
| Emails/Attachments | PILGRIMS-0010346775 | PILGRIMS-0010346776 | 2 |
| Emails/Attachments | PILGRIMS-0010346779 | PILGRIMS-0010348424 | 1,367 |
| Emails/Attachments | PILGRIMS-0010348426 | PILGRIMS-0010351108 | 1,068 |
| Emails/Attachments | PILGRIMS-0010351245 | PILGRIMS-0010351378 | 30 |
| Emails/Attachments | PILGRIMS-0010351385 | PILGRIMS-0010351686 | 105 |
| Emails/Attachments | PILGRIMS-0010351789 | PILGRIMS-0010351790 | 2 |
| Emails/Attachments | PILGRIMS-0010351793 | PILGRIMS-0010351848 | 39 |
| Emails/Attachments | PILGRIMS-0010351863 | PILGRIMS-0010351952 | 69 |
| Emails/Attachments | PILGRIMS-0010351954 | PILGRIMS-0010352042 | 82 |
| Emails/Attachments | PILGRIMS-0010352051 | PILGRIMS-0010352058 | 7 |
| Emails/Attachments | PILGRIMS-0010352062 | PILGRIMS-0010352072 | 8 |
| Emails/Attachments | PILGRIMS-0010352075 | PILGRIMS-0010352092 | 16 |
| Emails/Attachments | PILGRIMS-0010352095 | PILGRIMS-0010352101 | 6 |
| Emails/Attachments | PILGRIMS-0010352105 | PILGRIMS-0010352118 | 9 |
| Emails/Attachments | PILGRIMS-0010352125 | PILGRIMS-0010352198 | 50 |
| Emails/Attachments | PILGRIMS-0010352202 | PILGRIMS-0010352571 | 140 |
| Emails/Attachments | PILGRIMS-0010352573 | PILGRIMS-0010352574 | 2 |
| Emails/Attachments | PILGRIMS-0010352576 | PILGRIMS-0010386229 | 10,092 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010386231 | PILGRIMS-0010386270 | 23 |
| Emails/Attachments | PILGRIMS-0010386272 | PILGRIMS-0010386387 | 20 |
| Emails/Attachments | PILGRIMS-0010386389 | PILGRIMS-0010386390 | 2 |
| Emails/Attachments | PILGRIMS-0010386392 | PILGRIMS-0010386393 | 2 |
| Emails/Attachments | PILGRIMS-0010386490 | PILGRIMS-0010386624 | 11 |
| Emails/Attachments | PILGRIMS-0010386657 | PILGRIMS-0010386661 | 3 |
| Emails/Attachments | PILGRIMS-0010386665 | PILGRIMS-0010386730 | 16 |
| Emails/Attachments | PILGRIMS-0010386732 | PILGRIMS-0010386813 | 53 |
| Emails/Attachments | PILGRIMS-0010386815 | PILGRIMS-0010389986 | 1,123 |
| Emails/Attachments | PILGRIMS-0010390006 | PILGRIMS-0010390018 | 11 |
| Emails/Attachments | PILGRIMS-0010390034 | PILGRIMS-0010390035 | 1 |
| Emails/Attachments | PILGRIMS-0010390040 | PILGRIMS-0010390052 | 11 |
| Emails/Attachments | PILGRIMS-0010390055 | PILGRIMS-0010390055 | 1 |
| Emails/Attachments | PILGRIMS-0010390057 | PILGRIMS-0010390057 | 1 |
| Emails/Attachments | PILGRIMS-0010390060 | PILGRIMS-0010390067 | 7 |
| Emails/Attachments | PILGRIMS-0010390070 | PILGRIMS-0010390082 | 8 |
| Emails/Attachments | PILGRIMS-0010390084 | PILGRIMS-0010390092 | 7 |
| Emails/Attachments | PILGRIMS-0010390095 | PILGRIMS-0010390099 | 4 |
| Emails/Attachments | PILGRIMS-0010390104 | PILGRIMS-0010390107 | 2 |
| Emails/Attachments | PILGRIMS-0010390112 | PILGRIMS-0010390115 | 2 |
| Emails/Attachments | PILGRIMS-0010390119 | PILGRIMS-0010390127 | 3 |
| Emails/Attachments | PILGRIMS-0010390131 | PILGRIMS-0010390136 | 2 |
| Emails/Attachments | PILGRIMS-0010390139 | PILGRIMS-0010390143 | 3 |
| Emails/Attachments | PILGRIMS-0010390146 | PILGRIMS-0010390151 | 3 |
| Emails/Attachments | PILGRIMS-0010390154 | PILGRIMS-0010390164 | 7 |
| Emails/Attachments | PILGRIMS-0010390167 | PILGRIMS-0010390172 | 3 |
| Emails/Attachments | PILGRIMS-0010390175 | PILGRIMS-0010390178 | 2 |
| Emails/Attachments | PILGRIMS-0010390181 | PILGRIMS-0010390188 | 6 |
| Emails/Attachments | PILGRIMS-0010390193 | PILGRIMS-0010390203 | 5 |
| Emails/Attachments | PILGRIMS-0010390206 | PILGRIMS-0010390231 | 16 |
| Emails/Attachments | PILGRIMS-0010390236 | PILGRIMS-0010390239 | 2 |
| Emails/Attachments | PILGRIMS-0010390242 | PILGRIMS-0010390247 | 3 |
| Emails/Attachments | PILGRIMS-0010390251 | PILGRIMS-0010390260 | 4 |
| Emails/Attachments | PILGRIMS-0010390263 | PILGRIMS-0010390264 | 1 |
| Emails/Attachments | PILGRIMS-0010390267 | PILGRIMS-0010390272 | 3 |
| Emails/Attachments | PILGRIMS-0010390275 | PILGRIMS-0010390276 | 1 |
| Emails/Attachments | PILGRIMS-0010390279 | PILGRIMS-0010390282 | 2 |
| Emails/Attachments | PILGRIMS-0010390285 | PILGRIMS-0010390289 | 2 |
| Emails/Attachments | PILGRIMS-0010390293 | PILGRIMS-0010390298 | 2 |
| Emails/Attachments | PILGRIMS-0010390302 | PILGRIMS-0010390304 | 1 |
| Emails/Attachments | PILGRIMS-0010390308 | PILGRIMS-0010390310 | 1 |
| Emails/Attachments | PILGRIMS-0010390313 | PILGRIMS-0010390353 | 23 |
| Emails/Attachments | PILGRIMS-0010390358 | PILGRIMS-0010390369 | 3 |
| Emails/Attachments | PILGRIMS-0010390375 | PILGRIMS-0010390432 | 22 |
| Emails/Attachments | PILGRIMS-0010390436 | PILGRIMS-0010390441 | 2 |
| Emails/Attachments | PILGRIMS-0010390446 | PILGRIMS-0010390453 | 2 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010390458 | PILGRIMS-0010390465 | 2 |
| Emails/Attachments | PILGRIMS-0010390470 | PILGRIMS-0010390480 | 3 |
| Emails/Attachments | PILGRIMS-0010390490 | PILGRIMS-0010390520 | 21 |
| Emails/Attachments | PILGRIMS-0010390526 | PILGRIMS-0010390537 | 4 |
| Emails/Attachments | PILGRIMS-0010390541 | PILGRIMS-0010390698 | 87 |
| Emails/Attachments | PILGRIMS-0010390700 | PILGRIMS-0010391389 | 160 |
| Emails/Attachments | PILGRIMS-0010391391 | PILGRIMS-0010391539 | 63 |
| Emails/Attachments | PILGRIMS-0010391541 | PILGRIMS-0010391609 | 27 |
| Emails/Attachments | PILGRIMS-0010391611 | PILGRIMS-0010391614 | 4 |
| Emails/Attachments | PILGRIMS-0010391616 | PILGRIMS-0010391628 | 5 |
| Emails/Attachments | PILGRIMS-0010391630 | PILGRIMS-0010391694 | 29 |
| Emails/Attachments | PILGRIMS-0010391696 | PILGRIMS-0010391697 | 2 |
| Emails/Attachments | PILGRIMS-0010391701 | PILGRIMS-0010391715 | 5 |
| Emails/Attachments | PILGRIMS-0010391719 | PILGRIMS-0010391736 | 14 |
| Emails/Attachments | PILGRIMS-0010391738 | PILGRIMS-0010391767 | 23 |
| Emails/Attachments | PILGRIMS-0010391769 | PILGRIMS-0010391793 | 20 |
| Emails/Attachments | PILGRIMS-0010391796 | PILGRIMS-0010391811 | 10 |
| Emails/Attachments | PILGRIMS-0010391813 | PILGRIMS-0010391829 | 7 |
| Emails/Attachments | PILGRIMS-0010391831 | PILGRIMS-0010391835 | 4 |
| Emails/Attachments | PILGRIMS-0010391837 | PILGRIMS-0010392023 | 65 |
| Emails/Attachments | PILGRIMS-0010392025 | PILGRIMS-0010392041 | 13 |
| Emails/Attachments | PILGRIMS-0010392043 | PILGRIMS-0010392047 | 4 |
| Emails/Attachments | PILGRIMS-0010392050 | PILGRIMS-0010392053 | 4 |
| Emails/Attachments | PILGRIMS-0010392055 | PILGRIMS-0010392080 | 14 |
| Emails/Attachments | PILGRIMS-0010392082 | PILGRIMS-0010392089 | 6 |
| Emails/Attachments | PILGRIMS-0010392091 | PILGRIMS-0010392101 | 8 |
| Emails/Attachments | PILGRIMS-0010392103 | PILGRIMS-0010393596 | 694 |
| Emails/Attachments | PILGRIMS-0010393607 | PILGRIMS-0010397559 | 1,668 |
| Emails/Attachments | PILGRIMS-0010397561 | PILGRIMS-0010397799 | 124 |
| Emails/Attachments | PILGRIMS-0010397805 | PILGRIMS-0010399498 | 258 |
| Emails/Attachments | PILGRIMS-0010399501 | PILGRIMS-0010399508 | 8 |
| Emails/Attachments | PILGRIMS-0010399510 | PILGRIMS-0010399931 | 156 |
| Emails/Attachments | PILGRIMS-0010399934 | PILGRIMS-0010400697 | 288 |
| Emails/Attachments | PILGRIMS-0010400699 | PILGRIMS-0010400736 | 22 |
| Emails/Attachments | PILGRIMS-0010400738 | PILGRIMS-0010400839 | 53 |
| Emails/Attachments | PILGRIMS-0010400842 | PILGRIMS-0010400848 | 4 |
| Emails/Attachments | PILGRIMS-0010400854 | PILGRIMS-0010400870 | 12 |
| Emails/Attachments | PILGRIMS-0010400872 | PILGRIMS-0010400875 | 4 |
| Emails/Attachments | PILGRIMS-0010400877 | PILGRIMS-0010400936 | 43 |
| Emails/Attachments | PILGRIMS-0010400938 | PILGRIMS-0010400972 | 25 |
| Emails/Attachments | PILGRIMS-0010400974 | PILGRIMS-0010401009 | 36 |
| Emails/Attachments | PILGRIMS-0010401011 | PILGRIMS-0010401071 | 46 |
| Emails/Attachments | PILGRIMS-0010401073 | PILGRIMS-0010401119 | 43 |
| Emails/Attachments | PILGRIMS-0010401360 | PILGRIMS-0010401361 | 2 |
| Emails/Attachments | PILGRIMS-0010401369 | PILGRIMS-0010401384 | 16 |
| Emails/Attachments | PILGRIMS-0010401393 | PILGRIMS-0010401398 | 6 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010401512 | PILGRIMS-0010401513 | 2 |
| Emails/Attachments | PILGRIMS-0010401516 | PILGRIMS-0010401517 | 1 |
| Emails/Attachments | PILGRIMS-0010401523 | PILGRIMS-0010401524 | 2 |
| Emails/Attachments | PILGRIMS-0010401701 | PILGRIMS-0010401715 | 2 |
| Emails/Attachments | PILGRIMS-0010401858 | PILGRIMS-0010401859 | 2 |
| Emails/Attachments | PILGRIMS-0010401874 | PILGRIMS-0010401952 | 34 |
| Emails/Attachments | PILGRIMS-0010401954 | PILGRIMS-0010401971 | 14 |
| Emails/Attachments | PILGRIMS-0010401975 | PILGRIMS-0010402026 | 24 |
| Emails/Attachments | PILGRIMS-0010402031 | PILGRIMS-0010402051 | 21 |
| Emails/Attachments | PILGRIMS-0010402054 | PILGRIMS-0010402087 | 25 |
| Emails/Attachments | PILGRIMS-0010402092 | PILGRIMS-0010402157 | 46 |
| Emails/Attachments | PILGRIMS-0010402159 | PILGRIMS-0010402172 | 14 |
| Emails/Attachments | PILGRIMS-0010402175 | PILGRIMS-0010402213 | 36 |
| Emails/Attachments | PILGRIMS-0010402216 | PILGRIMS-0010402337 | 81 |
| Emails/Attachments | PILGRIMS-0010402340 | PILGRIMS-0010402389 | 23 |
| Emails/Attachments | PILGRIMS-0010402394 | PILGRIMS-0010402487 | 55 |
| Emails/Attachments | PILGRIMS-0010402490 | PILGRIMS-0010402545 | 53 |
| Emails/Attachments | PILGRIMS-0010402550 | PILGRIMS-0010402857 | 197 |
| Emails/Attachments | PILGRIMS-0010402865 | PILGRIMS-0010403278 | 273 |
| Emails/Attachments | PILGRIMS-0010403281 | PILGRIMS-0010403318 | 32 |
| Emails/Attachments | PILGRIMS-0010403321 | PILGRIMS-0010403357 | 37 |
| Emails/Attachments | PILGRIMS-0010403363 | PILGRIMS-0010403392 | 24 |
| Emails/Attachments | PILGRIMS-0010403396 | PILGRIMS-0010403463 | 53 |
| Emails/Attachments | PILGRIMS-0010403466 | PILGRIMS-0010403468 | 2 |
| Emails/Attachments | PILGRIMS-0010403474 | PILGRIMS-0010403520 | 38 |
| Emails/Attachments | PILGRIMS-0010403523 | PILGRIMS-0010403596 | 44 |
| Emails/Attachments | PILGRIMS-0010403600 | PILGRIMS-0010403675 | 49 |
| Emails/Attachments | PILGRIMS-0010403678 | PILGRIMS-0010403698 | 21 |
| Emails/Attachments | PILGRIMS-0010403701 | PILGRIMS-0010403728 | 28 |
| Emails/Attachments | PILGRIMS-0010403731 | PILGRIMS-0010403737 | 7 |
| Emails/Attachments | PILGRIMS-0010403740 | PILGRIMS-0010403781 | 30 |
| Emails/Attachments | PILGRIMS-0010403784 | PILGRIMS-0010403914 | 52 |
| Emails/Attachments | PILGRIMS-0010403917 | PILGRIMS-0010404071 | 71 |
| Emails/Attachments | PILGRIMS-0010404075 | PILGRIMS-0010404081 | 7 |
| Emails/Attachments | PILGRIMS-0010404086 | PILGRIMS-0010404256 | 97 |
| Emails/Attachments | PILGRIMS-0010404259 | PILGRIMS-0010404315 | 57 |
| Emails/Attachments | PILGRIMS-0010404320 | PILGRIMS-0010404364 | 42 |
| Emails/Attachments | PILGRIMS-0010404366 | PILGRIMS-0010404372 | 7 |
| Emails/Attachments | PILGRIMS-0010404374 | PILGRIMS-0010404581 | 150 |
| Emails/Attachments | PILGRIMS-0010404585 | PILGRIMS-0010404759 | 91 |
| Emails/Attachments | PILGRIMS-0010404762 | PILGRIMS-0010404950 | 123 |
| Emails/Attachments | PILGRIMS-0010404952 | PILGRIMS-0010405343 | 205 |
| Emails/Attachments | PILGRIMS-0010405346 | PILGRIMS-0010405584 | 183 |
| Emails/Attachments | PILGRIMS-0010405586 | PILGRIMS-0010405746 | 112 |
| Emails/Attachments | PILGRIMS-0010405750 | PILGRIMS-0010405890 | 55 |
| Emails/Attachments | PILGRIMS-0010405900 | PILGRIMS-0010405917 | 6 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010405920 | PILGRIMS-0010406647 | 164 |
| Emails/Attachments | PILGRIMS-0010406653 | PILGRIMS-0010406748 | 75 |
| Emails/Attachments | PILGRIMS-0010406751 | PILGRIMS-0010406825 | 16 |
| Emails/Attachments | PILGRIMS-0010406829 | PILGRIMS-0010406847 | 11 |
| Emails/Attachments | PILGRIMS-0010406849 | PILGRIMS-0010407075 | 65 |
| Emails/Attachments | PILGRIMS-0010407079 | PILGRIMS-0010407125 | 28 |
| Emails/Attachments | PILGRIMS-0010407128 | PILGRIMS-0010407507 | 91 |
| Emails/Attachments | PILGRIMS-0010407509 | PILGRIMS-0010407521 | 11 |
| Emails/Attachments | PILGRIMS-0010407524 | PILGRIMS-0010407645 | 45 |
| Emails/Attachments | PILGRIMS-0010407648 | PILGRIMS-0010407856 | 45 |
| Emails/Attachments | PILGRIMS-0010407862 | PILGRIMS-0010407884 | 16 |
| Emails/Attachments | PILGRIMS-0010407888 | PILGRIMS-0010408942 | 24 |
| Emails/Attachments | PILGRIMS-0010408944 | PILGRIMS-0010409034 | 54 |
| Emails/Attachments | PILGRIMS-0010409036 | PILGRIMS-0010409496 | 75 |
| Emails/Attachments | PILGRIMS-0010409499 | PILGRIMS-0010409502 | 2 |
| Emails/Attachments | PILGRIMS-0010409504 | PILGRIMS-0010410323 | 313 |
| Emails/Attachments | PILGRIMS-0010410325 | PILGRIMS-0010410527 | 99 |
| Emails/Attachments | PILGRIMS-0010410529 | PILGRIMS-0010410737 | 113 |
| Emails/Attachments | PILGRIMS-0010410739 | PILGRIMS-0010410911 | 112 |
| Emails/Attachments | PILGRIMS-0010410913 | PILGRIMS-0010410916 | 4 |
| Emails/Attachments | PILGRIMS-0010410918 | PILGRIMS-0010410928 | 8 |
| Emails/Attachments | PILGRIMS-0010410933 | PILGRIMS-0010410943 | 11 |
| Emails/Attachments | PILGRIMS-0010410946 | PILGRIMS-0010410948 | 2 |
| Emails/Attachments | PILGRIMS-0010410950 | PILGRIMS-0010410976 | 15 |
| Emails/Attachments | PILGRIMS-0010410979 | PILGRIMS-0010410985 | 6 |
| Emails/Attachments | PILGRIMS-0010410988 | PILGRIMS-0010410990 | 2 |
| Emails/Attachments | PILGRIMS-0010410992 | PILGRIMS-0010410999 | 5 |
| Emails/Attachments | PILGRIMS-0010411001 | PILGRIMS-0010411055 | 13 |
| Emails/Attachments | PILGRIMS-0010411057 | PILGRIMS-0010411068 | 12 |
| Emails/Attachments | PILGRIMS-0010411073 | PILGRIMS-0010411080 | 6 |
| Emails/Attachments | PILGRIMS-0010411084 | PILGRIMS-0010411095 | 8 |
| Emails/Attachments | PILGRIMS-0010411097 | PILGRIMS-0010411174 | 45 |
| Emails/Attachments | PILGRIMS-0010411177 | PILGRIMS-0010411220 | 29 |
| Emails/Attachments | PILGRIMS-0010411223 | PILGRIMS-0010411272 | 29 |
| Emails/Attachments | PILGRIMS-0010411275 | PILGRIMS-0010411450 | 86 |
| Emails/Attachments | PILGRIMS-0010411454 | PILGRIMS-0010411720 | 125 |
| Emails/Attachments | PILGRIMS-0010411722 | PILGRIMS-0010412070 | 135 |
| Emails/Attachments | PILGRIMS-0010412073 | PILGRIMS-0010412123 | 22 |
| Emails/Attachments | PILGRIMS-0010412127 | PILGRIMS-0010412878 | 188 |
| Emails/Attachments | PILGRIMS-0010412880 | PILGRIMS-0010414111 | 440 |
| Emails/Attachments | PILGRIMS-0010414113 | PILGRIMS-0010414958 | 38 |
| Emails/Attachments | PILGRIMS-0010414960 | PILGRIMS-0010415827 | 99 |
| Emails/Attachments | PILGRIMS-0010415830 | PILGRIMS-0010416122 | 139 |
| Emails/Attachments | PILGRIMS-0010416126 | PILGRIMS-0010416522 | 28 |
| Emails/Attachments | PILGRIMS-0010416533 | PILGRIMS-0010417057 | 50 |
| Emails/Attachments | PILGRIMS-0010417062 | PILGRIMS-0010417337 | 94 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010417341 | PILGRIMS-0010417610 | 167 |
| Emails/Attachments | PILGRIMS-0010417613 | PILGRIMS-0010417621 | 9 |
| Emails/Attachments | PILGRIMS-0010417624 | PILGRIMS-0010417817 | 124 |
| Emails/Attachments | PILGRIMS-0010417847 | PILGRIMS-0010417996 | 77 |
| Emails/Attachments | PILGRIMS-0010417998 | PILGRIMS-0010418110 | 59 |
| Emails/Attachments | PILGRIMS-0010418117 | PILGRIMS-0010418221 | 64 |
| Emails/Attachments | PILGRIMS-0010418224 | PILGRIMS-0010418288 | 47 |
| Emails/Attachments | PILGRIMS-0010418300 | PILGRIMS-0010418301 | 2 |
| Emails/Attachments | PILGRIMS-0010418304 | PILGRIMS-0010418305 | 2 |
| Emails/Attachments | PILGRIMS-0010418310 | PILGRIMS-0010418448 | 53 |
| Emails/Attachments | PILGRIMS-0010418451 | PILGRIMS-0010418689 | 126 |
| Emails/Attachments | PILGRIMS-0010418692 | PILGRIMS-0010418791 | 66 |
| Emails/Attachments | PILGRIMS-0010418794 | PILGRIMS-0010418816 | 11 |
| Emails/Attachments | PILGRIMS-0010418820 | PILGRIMS-0010418830 | 7 |
| Emails/Attachments | PILGRIMS-0010418834 | PILGRIMS-0010419006 | 82 |
| Emails/Attachments | PILGRIMS-0010419449 | PILGRIMS-0010419581 | 34 |
| Emails/Attachments | PILGRIMS-0010419584 | PILGRIMS-0010419608 | 2 |
| Emails/Attachments | PILGRIMS-0010419611 | PILGRIMS-0010419765 | 40 |
| Emails/Attachments | PILGRIMS-0010419768 | PILGRIMS-0010421611 | 60 |
| Emails/Attachments | PILGRIMS-0010422049 | PILGRIMS-0010422696 | 12 |
| Emails/Attachments | PILGRIMS-0010422701 | PILGRIMS-0010422734 | 29 |
| Emails/Attachments | PILGRIMS-0010422737 | PILGRIMS-0010422957 | 123 |
| Emails/Attachments | PILGRIMS-0010422960 | PILGRIMS-0010423460 | 238 |
| Emails/Attachments | PILGRIMS-0010423463 | PILGRIMS-0010425523 | 522 |
| Emails/Attachments | PILGRIMS-0010425528 | PILGRIMS-0010425935 | 197 |
| Emails/Attachments | PILGRIMS-0010425944 | PILGRIMS-0010426230 | 131 |
| Emails/Attachments | PILGRIMS-0010426236 | PILGRIMS-0010426287 | 29 |
| Emails/Attachments | PILGRIMS-0010426292 | PILGRIMS-0010426506 | 110 |
| Emails/Attachments | PILGRIMS-0010426509 | PILGRIMS-0010426709 | 110 |
| Emails/Attachments | PILGRIMS-0010426713 | PILGRIMS-0010427272 | 315 |
| Emails/Attachments | PILGRIMS-0010427280 | PILGRIMS-0010428909 | 884 |
| Emails/Attachments | PILGRIMS-0010428912 | PILGRIMS-0010429106 | 97 |
| Emails/Attachments | PILGRIMS-0010429110 | PILGRIMS-0010429410 | 209 |
| Emails/Attachments | PILGRIMS-0010429415 | PILGRIMS-0010430040 | 358 |
| Emails/Attachments | PILGRIMS-0010430068 | PILGRIMS-0010430104 | 24 |
| Emails/Attachments | PILGRIMS-0010430107 | PILGRIMS-0010430470 | 154 |
| Emails/Attachments | PILGRIMS-0010430485 | PILGRIMS-0010430509 | 8 |
| Emails/Attachments | PILGRIMS-0010430512 | PILGRIMS-0010431334 | 295 |
| Emails/Attachments | PILGRIMS-0010431336 | PILGRIMS-0010432158 | 370 |
| Emails/Attachments | PILGRIMS-0010432160 | PILGRIMS-0010432537 | 111 |
| Emails/Attachments | PILGRIMS-0010432541 | PILGRIMS-0010432546 | 5 |
| Emails/Attachments | PILGRIMS-0010432549 | PILGRIMS-0010432563 | 5 |
| Emails/Attachments | PILGRIMS-0010432568 | PILGRIMS-0010432675 | 63 |
| Emails/Attachments | PILGRIMS-0010432678 | PILGRIMS-0010432738 | 27 |
| Emails/Attachments | PILGRIMS-0010432743 | PILGRIMS-0010432748 | 4 |
| Emails/Attachments | PILGRIMS-0010432751 | PILGRIMS-0010433051 | 150 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010433054 | PILGRIMS-0010433138 | 37 |
| Emails/Attachments | PILGRIMS-0010433143 | PILGRIMS-0010433215 | 28 |
| Emails/Attachments | PILGRIMS-0010433217 | PILGRIMS-0010433251 | 14 |
| Emails/Attachments | PILGRIMS-0010433260 | PILGRIMS-0010433462 | 75 |
| Emails/Attachments | PILGRIMS-0010433488 | PILGRIMS-0010433491 | 1 |
| Emails/Attachments | PILGRIMS-0010433494 | PILGRIMS-0010433771 | 119 |
| Emails/Attachments | PILGRIMS-0010433782 | PILGRIMS-0010433907 | 28 |
| Emails/Attachments | PILGRIMS-0010433910 | PILGRIMS-0010434423 | 222 |
| Emails/Attachments | PILGRIMS-0010434427 | PILGRIMS-0010434791 | 162 |
| Emails/Attachments | PILGRIMS-0010434795 | PILGRIMS-0010434867 | 35 |
| Emails/Attachments | PILGRIMS-0010434870 | PILGRIMS-0010434967 | 41 |
| Emails/Attachments | PILGRIMS-0010434969 | PILGRIMS-0010434976 | 6 |
| Emails/Attachments | PILGRIMS-0010434978 | PILGRIMS-0010435121 | 65 |
| Emails/Attachments | PILGRIMS-0010435125 | PILGRIMS-0010435349 | 106 |
| Emails/Attachments | PILGRIMS-0010435353 | PILGRIMS-0010435489 | 57 |
| Emails/Attachments | PILGRIMS-0010435492 | PILGRIMS-0010436316 | 311 |
| Emails/Attachments | PILGRIMS-0010436318 | PILGRIMS-0010436623 | 127 |
| Emails/Attachments | PILGRIMS-0010436625 | PILGRIMS-0010437096 | 212 |
| Emails/Attachments | PILGRIMS-0010437109 | PILGRIMS-0010437680 | 213 |
| Emails/Attachments | PILGRIMS-0010437735 | PILGRIMS-0010438526 | 342 |
| Emails/Attachments | PILGRIMS-0010438533 | PILGRIMS-0010439994 | 531 |
| Emails/Attachments | PILGRIMS-0010440006 | PILGRIMS-0010440046 | 24 |
| Emails/Attachments | PILGRIMS-0010440049 | PILGRIMS-0010440395 | 196 |
| Emails/Attachments | PILGRIMS-0010440402 | PILGRIMS-0010441902 | 592 |
| Emails/Attachments | PILGRIMS-0010441907 | PILGRIMS-0010443135 | 612 |
| Emails/Attachments | PILGRIMS-0010443141 | PILGRIMS-0010443328 | 101 |
| Emails/Attachments | PILGRIMS-0010443330 | PILGRIMS-0010443332 | 1 |
| Emails/Attachments | PILGRIMS-0010443350 | PILGRIMS-0010443361 | 11 |
| Emails/Attachments | PILGRIMS-0010443365 | PILGRIMS-0010443656 | 83 |
| Emails/Attachments | PILGRIMS-0010443660 | PILGRIMS-0010444090 | 209 |
| Emails/Attachments | PILGRIMS-0010444092 | PILGRIMS-0010444358 | 152 |
| Emails/Attachments | PILGRIMS-0010444361 | PILGRIMS-0010444865 | 241 |
| Emails/Attachments | PILGRIMS-0010444873 | PILGRIMS-0010446884 | 1,048 |
| Emails/Attachments | PILGRIMS-0010446915 | PILGRIMS-0010448217 | 383 |
| Emails/Attachments | PILGRIMS-0010448220 | PILGRIMS-0010452405 | 1,496 |
| Emails/Attachments | PILGRIMS-0010452422 | PILGRIMS-0010457035 | 1,890 |
| Emails/Attachments | PILGRIMS-0010457037 | PILGRIMS-0010466862 | 4,408 |
| Emails/Attachments | PILGRIMS-0010468217 | PILGRIMS-0010470242 | 652 |
| Emails/Attachments | PILGRIMS-0010470490 | PILGRIMS-0010470842 | 30 |
| Emails/Attachments | PILGRIMS-0010470844 | PILGRIMS-0010471247 | 226 |
| Emails/Attachments | PILGRIMS-0010471265 | PILGRIMS-0010471285 | 21 |
| Emails/Attachments | PILGRIMS-0010471287 | PILGRIMS-0010471323 | 28 |
| Emails/Attachments | PILGRIMS-0010471325 | PILGRIMS-0010471331 | 7 |
| Emails/Attachments | PILGRIMS-0010471333 | PILGRIMS-0010471339 | 7 |
| Emails/Attachments | PILGRIMS-0010471355 | PILGRIMS-0010471430 | 43 |
| Emails/Attachments | PILGRIMS-0010471433 | PILGRIMS-0010471890 | 271 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010471892 | PILGRIMS-0010471902 | 11 |
| Emails/Attachments | PILGRIMS-0010471915 | PILGRIMS-0010471930 | 6 |
| Emails/Attachments | PILGRIMS-0010471934 | PILGRIMS-0010472360 | 180 |
| Emails/Attachments | PILGRIMS-0010472403 | PILGRIMS-0010472424 | 20 |
| Emails/Attachments | PILGRIMS-0010472442 | PILGRIMS-0010472502 | 36 |
| Emails/Attachments | PILGRIMS-0010472504 | PILGRIMS-0010472718 | 107 |
| Emails/Attachments | PILGRIMS-0010472720 | PILGRIMS-0010472740 | 10 |
| Emails/Attachments | PILGRIMS-0010472742 | PILGRIMS-0010472747 | 6 |
| Emails/Attachments | PILGRIMS-0010472770 | PILGRIMS-0010472985 | 134 |
| Emails/Attachments | PILGRIMS-0010472997 | PILGRIMS-0010473318 | 72 |
| Emails/Attachments | PILGRIMS-0010473320 | PILGRIMS-0010473939 | 146 |
| Emails/Attachments | PILGRIMS-0010473941 | PILGRIMS-0010473953 | 12 |
| Emails/Attachments | PILGRIMS-0010473955 | PILGRIMS-0010473958 | 4 |
| Emails/Attachments | PILGRIMS-0010473960 | PILGRIMS-0010473971 | 10 |
| Emails/Attachments | PILGRIMS-0010473973 | PILGRIMS-0010473974 | 2 |
| Emails/Attachments | PILGRIMS-0010473997 | PILGRIMS-0010474001 | 5 |
| Emails/Attachments | PILGRIMS-0010474003 | PILGRIMS-0010474513 | 365 |
| Emails/Attachments | PILGRIMS-0010474519 | PILGRIMS-0010474624 | 81 |
| Emails/Attachments | PILGRIMS-0010474626 | PILGRIMS-0010474652 | 12 |
| Emails/Attachments | PILGRIMS-0010474655 | PILGRIMS-0010474661 | 7 |
| Emails/Attachments | PILGRIMS-0010474664 | PILGRIMS-0010474682 | 18 |
| Emails/Attachments | PILGRIMS-0010474685 | PILGRIMS-0010474697 | 12 |
| Emails/Attachments | PILGRIMS-0010474700 | PILGRIMS-0010474708 | 9 |
| Emails/Attachments | PILGRIMS-0010474714 | PILGRIMS-0010474715 | 2 |
| Emails/Attachments | PILGRIMS-0010474718 | PILGRIMS-0010474720 | 3 |
| Emails/Attachments | PILGRIMS-0010474759 | PILGRIMS-0010474772 | 12 |
| Emails/Attachments | PILGRIMS-0010474774 | PILGRIMS-0010474775 | 2 |
| Emails/Attachments | PILGRIMS-0010474778 | PILGRIMS-0010474792 | 7 |
| Emails/Attachments | PILGRIMS-0010474826 | PILGRIMS-0010474829 | 4 |
| Emails/Attachments | PILGRIMS-0010474832 | PILGRIMS-0010474838 | 7 |
| Emails/Attachments | PILGRIMS-0010474841 | PILGRIMS-0010474843 | 3 |
| Emails/Attachments | PILGRIMS-0010474848 | PILGRIMS-0010474849 | 2 |
| Emails/Attachments | PILGRIMS-0010474852 | PILGRIMS-0010474858 | 7 |
| Emails/Attachments | PILGRIMS-0010474861 | PILGRIMS-0010474871 | 11 |
| Emails/Attachments | PILGRIMS-0010474873 | PILGRIMS-0010474875 | 3 |
| Emails/Attachments | PILGRIMS-0010474877 | PILGRIMS-0010474958 | 23 |
| Emails/Attachments | PILGRIMS-0010474961 | PILGRIMS-0010474973 | 10 |
| Emails/Attachments | PILGRIMS-0010474976 | PILGRIMS-0010475061 | 68 |
| Emails/Attachments | PILGRIMS-0010475064 | PILGRIMS-0010475073 | 9 |
| Emails/Attachments | PILGRIMS-0010475075 | PILGRIMS-0010475086 | 11 |
| Emails/Attachments | PILGRIMS-0010475089 | PILGRIMS-0010475106 | 17 |
| Emails/Attachments | PILGRIMS-0010475109 | PILGRIMS-0010475210 | 41 |
| Emails/Attachments | PILGRIMS-0010475213 | PILGRIMS-0010475245 | 11 |
| Emails/Attachments | PILGRIMS-0010475248 | PILGRIMS-0010475256 | 9 |
| Emails/Attachments | PILGRIMS-0010475258 | PILGRIMS-0010475268 | 6 |
| Emails/Attachments | PILGRIMS-0010475271 | PILGRIMS-0010475273 | 3 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010475398 | PILGRIMS-0010475403 | 6 |
| Emails/Attachments | PILGRIMS-0010475406 | PILGRIMS-0010475413 | 6 |
| Emails/Attachments | PILGRIMS-0010475417 | PILGRIMS-0010475427 | 7 |
| Emails/Attachments | PILGRIMS-0010475540 | PILGRIMS-0010475569 | 19 |
| Emails/Attachments | PILGRIMS-0010475572 | PILGRIMS-0010475576 | 5 |
| Emails/Attachments | PILGRIMS-0010475593 | PILGRIMS-0010475594 | 2 |
| Emails/Attachments | PILGRIMS-0010475597 | PILGRIMS-0010475642 | 13 |
| Emails/Attachments | PILGRIMS-0010475645 | PILGRIMS-0010475679 | 11 |
| Emails/Attachments | PILGRIMS-0010475682 | PILGRIMS-0010475684 | 3 |
| Emails/Attachments | PILGRIMS-0010475686 | PILGRIMS-0010475691 | 6 |
| Emails/Attachments | PILGRIMS-0010475694 | PILGRIMS-0010475730 | 35 |
| Emails/Attachments | PILGRIMS-0010475733 | PILGRIMS-0010475767 | 31 |
| Emails/Attachments | PILGRIMS-0010475770 | PILGRIMS-0010475795 | 26 |
| Emails/Attachments | PILGRIMS-0010475798 | PILGRIMS-0010475800 | 3 |
| Emails/Attachments | PILGRIMS-0010475802 | PILGRIMS-0010475807 | 6 |
| Emails/Attachments | PILGRIMS-0010475810 | PILGRIMS-0010475830 | 19 |
| Emails/Attachments | PILGRIMS-0010475833 | PILGRIMS-0010475837 | 5 |
| Emails/Attachments | PILGRIMS-0010475840 | PILGRIMS-0010475854 | 14 |
| Emails/Attachments | PILGRIMS-0010475857 | PILGRIMS-0010475864 | 8 |
| Emails/Attachments | PILGRIMS-0010475867 | PILGRIMS-0010475885 | 17 |
| Emails/Attachments | PILGRIMS-0010475887 | PILGRIMS-0010475888 | 2 |
| Emails/Attachments | PILGRIMS-0010475891 | PILGRIMS-0010475904 | 14 |
| Emails/Attachments | PILGRIMS-0010475907 | PILGRIMS-0010475921 | 15 |
| Emails/Attachments | PILGRIMS-0010475924 | PILGRIMS-0010475953 | 28 |
| Emails/Attachments | PILGRIMS-0010475956 | PILGRIMS-0010475968 | 12 |
| Emails/Attachments | PILGRIMS-0010475973 | PILGRIMS-0010475999 | 21 |
| Emails/Attachments | PILGRIMS-0010476004 | PILGRIMS-0010476015 | 12 |
| Emails/Attachments | PILGRIMS-0010476019 | PILGRIMS-0010476027 | 9 |
| Emails/Attachments | PILGRIMS-0010476030 | PILGRIMS-0010476038 | 9 |
| Emails/Attachments | PILGRIMS-0010476041 | PILGRIMS-0010476052 | 12 |
| Emails/Attachments | PILGRIMS-0010476055 | PILGRIMS-0010476117 | 20 |
| Emails/Attachments | PILGRIMS-0010476208 | PILGRIMS-0010476257 | 35 |
| Emails/Attachments | PILGRIMS-0010476260 | PILGRIMS-0010476298 | 34 |
| Emails/Attachments | PILGRIMS-0010476301 | PILGRIMS-0010476305 | 5 |
| Emails/Attachments | PILGRIMS-0010476308 | PILGRIMS-0010476313 | 6 |
| Emails/Attachments | PILGRIMS-0010476315 | PILGRIMS-0010476316 | 2 |
| Emails/Attachments | PILGRIMS-0010476319 | PILGRIMS-0010476328 | 10 |
| Emails/Attachments | PILGRIMS-0010476330 | PILGRIMS-0010476331 | 2 |
| Emails/Attachments | PILGRIMS-0010476334 | PILGRIMS-0010476372 | 36 |
| Emails/Attachments | PILGRIMS-0010476375 | PILGRIMS-0010476403 | 13 |
| Emails/Attachments | PILGRIMS-0010476406 | PILGRIMS-0010476428 | 23 |
| Emails/Attachments | PILGRIMS-0010476430 | PILGRIMS-0010476431 | 2 |
| Emails/Attachments | PILGRIMS-0010476434 | PILGRIMS-0010476440 | 7 |
| Emails/Attachments | PILGRIMS-0010476442 | PILGRIMS-0010476448 | 7 |
| Emails/Attachments | PILGRIMS-0010476450 | PILGRIMS-0010476621 | 62 |
| Emails/Attachments | PILGRIMS-0010476624 | PILGRIMS-0010476971 | 69 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010477001 | PILGRIMS-0010477410 | 107 |
| Emails/Attachments | PILGRIMS-0010477414 | PILGRIMS-0010477458 | 15 |
| Emails/Attachments | PILGRIMS-0010477486 | PILGRIMS-0010477541 | 8 |
| Emails/Attachments | PILGRIMS-0010477569 | PILGRIMS-0010477628 | 12 |
| Emails/Attachments | PILGRIMS-0010477656 | PILGRIMS-0010477723 | 11 |
| Emails/Attachments | PILGRIMS-0010477751 | PILGRIMS-0010477886 | 95 |
| Emails/Attachments | PILGRIMS-0010477889 | PILGRIMS-0010478010 | 101 |
| Emails/Attachments | PILGRIMS-0010478013 | PILGRIMS-0010478023 | 11 |
| Emails/Attachments | PILGRIMS-0010478126 | PILGRIMS-0010478163 | 36 |
| Emails/Attachments | PILGRIMS-0010478193 | PILGRIMS-0010478196 | 4 |
| Emails/Attachments | PILGRIMS-0010478198 | PILGRIMS-0010478199 | 2 |
| Emails/Attachments | PILGRIMS-0010478218 | PILGRIMS-0010478273 | 8 |
| Emails/Attachments | PILGRIMS-0010478301 | PILGRIMS-0010478302 | 2 |
| Emails/Attachments | PILGRIMS-0010478416 | PILGRIMS-0010478477 | 12 |
| Emails/Attachments | PILGRIMS-0010478480 | PILGRIMS-0010478486 | 7 |
| Emails/Attachments | PILGRIMS-0010478489 | PILGRIMS-0010478490 | 2 |
| Emails/Attachments | PILGRIMS-0010478492 | PILGRIMS-0010478493 | 2 |
| Emails/Attachments | PILGRIMS-0010478495 | PILGRIMS-0010478525 | 6 |
| Emails/Attachments | PILGRIMS-0010478528 | PILGRIMS-0010478648 | 24 |
| Emails/Attachments | PILGRIMS-0010478676 | PILGRIMS-0010478735 | 12 |
| Emails/Attachments | PILGRIMS-0010478790 | PILGRIMS-0010478855 | 16 |
| Emails/Attachments | PILGRIMS-0010478883 | PILGRIMS-0010478944 | 13 |
| Emails/Attachments | PILGRIMS-0010478947 | PILGRIMS-0010479128 | 32 |
| Emails/Attachments | PILGRIMS-0010479156 | PILGRIMS-0010479241 | 12 |
| Emails/Attachments | PILGRIMS-0010479244 | PILGRIMS-0010479324 | 20 |
| Emails/Attachments | PILGRIMS-0010479328 | PILGRIMS-0010479332 | 5 |
| Emails/Attachments | PILGRIMS-0010479335 | PILGRIMS-0010479364 | 11 |
| Emails/Attachments | PILGRIMS-0010479367 | PILGRIMS-0010479443 | 40 |
| Emails/Attachments | PILGRIMS-0010479471 | PILGRIMS-0010479552 | 24 |
| Emails/Attachments | PILGRIMS-0010479555 | PILGRIMS-0010479710 | 30 |
| Emails/Attachments | PILGRIMS-0010479738 | PILGRIMS-0010479760 | 5 |
| Emails/Attachments | PILGRIMS-0010479763 | PILGRIMS-0010479796 | 10 |
| Emails/Attachments | PILGRIMS-0010479803 | PILGRIMS-0010479916 | 18 |
| Emails/Attachments | PILGRIMS-0010479944 | PILGRIMS-0010480008 | 17 |
| Emails/Attachments | PILGRIMS-0010480011 | PILGRIMS-0010480073 | 15 |
| Emails/Attachments | PILGRIMS-0010480101 | PILGRIMS-0010480136 | 11 |
| Emails/Attachments | PILGRIMS-0010480139 | PILGRIMS-0010480148 | 9 |
| Emails/Attachments | PILGRIMS-0010480151 | PILGRIMS-0010480196 | 19 |
| Emails/Attachments | PILGRIMS-0010480199 | PILGRIMS-0010480210 | 12 |
| Emails/Attachments | PILGRIMS-0010480212 | PILGRIMS-0010480219 | 6 |
| Emails/Attachments | PILGRIMS-0010480222 | PILGRIMS-0010480232 | 8 |
| Emails/Attachments | PILGRIMS-0010480234 | PILGRIMS-0010480286 | 49 |
| Emails/Attachments | PILGRIMS-0010480289 | PILGRIMS-0010480302 | 14 |
| Emails/Attachments | PILGRIMS-0010480304 | PILGRIMS-0010480317 | 11 |
| Emails/Attachments | PILGRIMS-0010480319 | PILGRIMS-0010480331 | 9 |
| Emails/Attachments | PILGRIMS-0010480333 | PILGRIMS-0010480340 | 5 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010480343 | PILGRIMS-0010480368 | 22 |
| Emails/Attachments | PILGRIMS-0010480371 | PILGRIMS-0010480386 | 16 |
| Emails/Attachments | PILGRIMS-0010480398 | PILGRIMS-0010480410 | 2 |
| Emails/Attachments | PILGRIMS-0010480413 | PILGRIMS-0010480442 | 9 |
| Emails/Attachments | PILGRIMS-0010480464 | PILGRIMS-0010480579 | 16 |
| Emails/Attachments | PILGRIMS-0010480582 | PILGRIMS-0010480588 | 7 |
| Emails/Attachments | PILGRIMS-0010480592 | PILGRIMS-0010480596 | 5 |
| Emails/Attachments | PILGRIMS-0010480599 | PILGRIMS-0010480637 | 18 |
| Emails/Attachments | PILGRIMS-0010480640 | PILGRIMS-0010480674 | 18 |
| Emails/Attachments | PILGRIMS-0010480677 | PILGRIMS-0010480700 | 22 |
| Emails/Attachments | PILGRIMS-0010480703 | PILGRIMS-0010480715 | 10 |
| Emails/Attachments | PILGRIMS-0010480717 | PILGRIMS-0010480743 | 16 |
| Emails/Attachments | PILGRIMS-0010480745 | PILGRIMS-0010480784 | 16 |
| Emails/Attachments | PILGRIMS-0010480814 | PILGRIMS-0010480820 | 7 |
| Emails/Attachments | PILGRIMS-0010480823 | PILGRIMS-0010480837 | 15 |
| Emails/Attachments | PILGRIMS-0010480840 | PILGRIMS-0010480860 | 21 |
| Emails/Attachments | PILGRIMS-0010480863 | PILGRIMS-0010480892 | 24 |
| Emails/Attachments | PILGRIMS-0010480896 | PILGRIMS-0010480919 | 12 |
| Emails/Attachments | PILGRIMS-0010480922 | PILGRIMS-0010480945 | 11 |
| Emails/Attachments | PILGRIMS-0010480948 | PILGRIMS-0010480985 | 31 |
| Emails/Attachments | PILGRIMS-0010480988 | PILGRIMS-0010480990 | 3 |
| Emails/Attachments | PILGRIMS-0010480992 | PILGRIMS-0010481027 | 28 |
| Emails/Attachments | PILGRIMS-0010481029 | PILGRIMS-0010481062 | 23 |
| Emails/Attachments | PILGRIMS-0010481065 | PILGRIMS-0010481087 | 16 |
| Emails/Attachments | PILGRIMS-0010481090 | PILGRIMS-0010481112 | 21 |
| Emails/Attachments | PILGRIMS-0010481115 | PILGRIMS-0010481132 | 17 |
| Emails/Attachments | PILGRIMS-0010481134 | PILGRIMS-0010481135 | 2 |
| Emails/Attachments | PILGRIMS-0010481138 | PILGRIMS-0010481146 | 9 |
| Emails/Attachments | PILGRIMS-0010481149 | PILGRIMS-0010481153 | 5 |
| Emails/Attachments | PILGRIMS-0010481155 | PILGRIMS-0010481159 | 4 |
| Emails/Attachments | PILGRIMS-0010481162 | PILGRIMS-0010481163 | 2 |
| Emails/Attachments | PILGRIMS-0010481165 | PILGRIMS-0010481167 | 2 |
| Emails/Attachments | PILGRIMS-0010481170 | PILGRIMS-0010481199 | 16 |
| Emails/Attachments | PILGRIMS-0010481202 | PILGRIMS-0010481256 | 32 |
| Emails/Attachments | PILGRIMS-0010481259 | PILGRIMS-0010481263 | 5 |
| Emails/Attachments | PILGRIMS-0010481270 | PILGRIMS-0010481321 | 14 |
| Emails/Attachments | PILGRIMS-0010481324 | PILGRIMS-0010481334 | 11 |
| Emails/Attachments | PILGRIMS-0010481337 | PILGRIMS-0010481342 | 6 |
| Emails/Attachments | PILGRIMS-0010481346 | PILGRIMS-0010481361 | 13 |
| Emails/Attachments | PILGRIMS-0010481366 | PILGRIMS-0010481370 | 2 |
| Emails/Attachments | PILGRIMS-0010481372 | PILGRIMS-0010481377 | 2 |
| Emails/Attachments | PILGRIMS-0010481379 | PILGRIMS-0010481387 | 6 |
| Emails/Attachments | PILGRIMS-0010481389 | PILGRIMS-0010481396 | 8 |
| Emails/Attachments | PILGRIMS-0010481399 | PILGRIMS-0010481404 | 6 |
| Emails/Attachments | PILGRIMS-0010481409 | PILGRIMS-0010481444 | 17 |
| Emails/Attachments | PILGRIMS-0010481447 | PILGRIMS-0010481514 | 33 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010481517 | PILGRIMS-0010481530 | 11 |
| Emails/Attachments | PILGRIMS-0010481535 | PILGRIMS-0010481542 | 3 |
| Emails/Attachments | PILGRIMS-0010481545 | PILGRIMS-0010481569 | 14 |
| Emails/Attachments | PILGRIMS-0010481572 | PILGRIMS-0010481589 | 9 |
| Emails/Attachments | PILGRIMS-0010481591 | PILGRIMS-0010481623 | 8 |
| Emails/Attachments | PILGRIMS-0010481625 | PILGRIMS-0010481721 | 47 |
| Emails/Attachments | PILGRIMS-0010481724 | PILGRIMS-0010481738 | 11 |
| Emails/Attachments | PILGRIMS-0010481741 | PILGRIMS-0010481904 | 51 |
| Emails/Attachments | PILGRIMS-0010481907 | PILGRIMS-0010481918 | 12 |
| Emails/Attachments | PILGRIMS-0010481920 | PILGRIMS-0010481933 | 8 |
| Emails/Attachments | PILGRIMS-0010481937 | PILGRIMS-0010481951 | 15 |
| Emails/Attachments | PILGRIMS-0010481954 | PILGRIMS-0010482000 | 26 |
| Emails/Attachments | PILGRIMS-0010482003 | PILGRIMS-0010482070 | 24 |
| Emails/Attachments | PILGRIMS-0010482073 | PILGRIMS-0010482102 | 22 |
| Emails/Attachments | PILGRIMS-0010482105 | PILGRIMS-0010482149 | 17 |
| Emails/Attachments | PILGRIMS-0010482176 | PILGRIMS-0010482207 | 4 |
| Emails/Attachments | PILGRIMS-0010482210 | PILGRIMS-0010482240 | 21 |
| Emails/Attachments | PILGRIMS-0010482243 | PILGRIMS-0010482261 | 11 |
| Emails/Attachments | PILGRIMS-0010482264 | PILGRIMS-0010482388 | 38 |
| Emails/Attachments | PILGRIMS-0010482391 | PILGRIMS-0010482479 | 26 |
| Emails/Attachments | PILGRIMS-0010482535 | PILGRIMS-0010482738 | 25 |
| Emails/Attachments | PILGRIMS-0010482741 | PILGRIMS-0010482840 | 19 |
| Emails/Attachments | PILGRIMS-0010482856 | PILGRIMS-0010482857 | 2 |
| Emails/Attachments | PILGRIMS-0010482906 | PILGRIMS-0010483030 | 13 |
| Emails/Attachments | PILGRIMS-0010483033 | PILGRIMS-0010483076 | 26 |
| Emails/Attachments | PILGRIMS-0010483079 | PILGRIMS-0010483096 | 14 |
| Emails/Attachments | PILGRIMS-0010483099 | PILGRIMS-0010483143 | 19 |
| Emails/Attachments | PILGRIMS-0010483146 | PILGRIMS-0010483178 | 22 |
| Emails/Attachments | PILGRIMS-0010483181 | PILGRIMS-0010483187 | 7 |
| Emails/Attachments | PILGRIMS-0010483190 | PILGRIMS-0010483234 | 12 |
| Emails/Attachments | PILGRIMS-0010483237 | PILGRIMS-0010483238 | 2 |
| Emails/Attachments | PILGRIMS-0010483241 | PILGRIMS-0010483249 | 9 |
| Emails/Attachments | PILGRIMS-0010483252 | PILGRIMS-0010483260 | 9 |
| Emails/Attachments | PILGRIMS-0010483263 | PILGRIMS-0010483271 | 5 |
| Emails/Attachments | PILGRIMS-0010483273 | PILGRIMS-0010483283 | 9 |
| Emails/Attachments | PILGRIMS-0010483286 | PILGRIMS-0010483402 | 31 |
| Emails/Attachments | PILGRIMS-0010483404 | PILGRIMS-0010483418 | 15 |
| Emails/Attachments | PILGRIMS-0010483446 | PILGRIMS-0010483453 | 6 |
| Emails/Attachments | PILGRIMS-0010483456 | PILGRIMS-0010483462 | 7 |
| Emails/Attachments | PILGRIMS-0010483465 | PILGRIMS-0010483469 | 5 |
| Emails/Attachments | PILGRIMS-0010483472 | PILGRIMS-0010483474 | 3 |
| Emails/Attachments | PILGRIMS-0010483476 | PILGRIMS-0010483477 | 2 |
| Emails/Attachments | PILGRIMS-0010483480 | PILGRIMS-0010483491 | 8 |
| Emails/Attachments | PILGRIMS-0010483494 | PILGRIMS-0010483505 | 12 |
| Emails/Attachments | PILGRIMS-0010483590 | PILGRIMS-0010483622 | 6 |
| Emails/Attachments | PILGRIMS-0010483655 | PILGRIMS-0010483661 | 7 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010483664 | PILGRIMS-0010483747 | 25 |
| Emails/Attachments | PILGRIMS-0010483750 | PILGRIMS-0010483752 | 3 |
| Emails/Attachments | PILGRIMS-0010483755 | PILGRIMS-0010483756 | 2 |
| Emails/Attachments | PILGRIMS-0010483758 | PILGRIMS-0010483763 | 6 |
| Emails/Attachments | PILGRIMS-0010483765 | PILGRIMS-0010483768 | 4 |
| Emails/Attachments | PILGRIMS-0010483800 | PILGRIMS-0010483812 | 8 |
| Emails/Attachments | PILGRIMS-0010483843 | PILGRIMS-0010483871 | 13 |
| Emails/Attachments | PILGRIMS-0010483874 | PILGRIMS-0010483884 | 10 |
| Emails/Attachments | PILGRIMS-0010483888 | PILGRIMS-0010483890 | 3 |
| Emails/Attachments | PILGRIMS-0010483892 | PILGRIMS-0010483897 | 3 |
| Emails/Attachments | PILGRIMS-0010483900 | PILGRIMS-0010483904 | 5 |
| Emails/Attachments | PILGRIMS-0010483907 | PILGRIMS-0010483922 | 15 |
| Emails/Attachments | PILGRIMS-0010483925 | PILGRIMS-0010483931 | 7 |
| Emails/Attachments | PILGRIMS-0010483934 | PILGRIMS-0010483938 | 5 |
| Emails/Attachments | PILGRIMS-0010483941 | PILGRIMS-0010483951 | 9 |
| Emails/Attachments | PILGRIMS-0010483954 | PILGRIMS-0010483966 | 10 |
| Emails/Attachments | PILGRIMS-0010483968 | PILGRIMS-0010483969 | 2 |
| Emails/Attachments | PILGRIMS-0010483972 | PILGRIMS-0010483976 | 5 |
| Emails/Attachments | PILGRIMS-0010483978 | PILGRIMS-0010483982 | 3 |
| Emails/Attachments | PILGRIMS-0010483985 | PILGRIMS-0010483989 | 5 |
| Emails/Attachments | PILGRIMS-0010483992 | PILGRIMS-0010483996 | 5 |
| Emails/Attachments | PILGRIMS-0010483999 | PILGRIMS-0010484006 | 5 |
| Emails/Attachments | PILGRIMS-0010484008 | PILGRIMS-0010484017 | 7 |
| Emails/Attachments | PILGRIMS-0010484020 | PILGRIMS-0010484026 | 7 |
| Emails/Attachments | PILGRIMS-0010484029 | PILGRIMS-0010484052 | 15 |
| Emails/Attachments | PILGRIMS-0010484055 | PILGRIMS-0010484059 | 5 |
| Emails/Attachments | PILGRIMS-0010484062 | PILGRIMS-0010484066 | 5 |
| Emails/Attachments | PILGRIMS-0010484069 | PILGRIMS-0010484073 | 5 |
| Emails/Attachments | PILGRIMS-0010484076 | PILGRIMS-0010484084 | 6 |
| Emails/Attachments | PILGRIMS-0010484087 | PILGRIMS-0010484104 | 11 |
| Emails/Attachments | PILGRIMS-0010484107 | PILGRIMS-0010484118 | 9 |
| Emails/Attachments | PILGRIMS-0010484121 | PILGRIMS-0010484129 | 9 |
| Emails/Attachments | PILGRIMS-0010484132 | PILGRIMS-0010484136 | 5 |
| Emails/Attachments | PILGRIMS-0010484139 | PILGRIMS-0010484143 | 5 |
| Emails/Attachments | PILGRIMS-0010484145 | PILGRIMS-0010484168 | 7 |
| Emails/Attachments | PILGRIMS-0010484171 | PILGRIMS-0010484178 | 6 |
| Emails/Attachments | PILGRIMS-0010484181 | PILGRIMS-0010484232 | 14 |
| Emails/Attachments | PILGRIMS-0010484234 | PILGRIMS-0010484243 | 10 |
| Emails/Attachments | PILGRIMS-0010484246 | PILGRIMS-0010484256 | 9 |
| Emails/Attachments | PILGRIMS-0010484259 | PILGRIMS-0010484263 | 5 |
| Emails/Attachments | PILGRIMS-0010484266 | PILGRIMS-0010484273 | 8 |
| Emails/Attachments | PILGRIMS-0010484275 | PILGRIMS-0010484276 | 2 |
| Emails/Attachments | PILGRIMS-0010484279 | PILGRIMS-0010484281 | 3 |
| Emails/Attachments | PILGRIMS-0010484326 | PILGRIMS-0010484327 | 2 |
| Emails/Attachments | PILGRIMS-0010484330 | PILGRIMS-0010484364 | 11 |
| Emails/Attachments | PILGRIMS-0010484367 | PILGRIMS-0010484375 | 9 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010484378 | PILGRIMS-0010484395 | 18 |
| Emails/Attachments | PILGRIMS-0010484397 | PILGRIMS-0010484405 | 9 |
| Emails/Attachments | PILGRIMS-0010484408 | PILGRIMS-0010484409 | 2 |
| Emails/Attachments | PILGRIMS-0010484411 | PILGRIMS-0010484415 | 5 |
| Emails/Attachments | PILGRIMS-0010484417 | PILGRIMS-0010484418 | 2 |
| Emails/Attachments | PILGRIMS-0010484421 | PILGRIMS-0010484429 | 9 |
| Emails/Attachments | PILGRIMS-0010484432 | PILGRIMS-0010484438 | 7 |
| Emails/Attachments | PILGRIMS-0010484441 | PILGRIMS-0010484465 | 15 |
| Emails/Attachments | PILGRIMS-0010484468 | PILGRIMS-0010484478 | 7 |
| Emails/Attachments | PILGRIMS-0010484481 | PILGRIMS-0010484485 | 5 |
| Emails/Attachments | PILGRIMS-0010484488 | PILGRIMS-0010484492 | 5 |
| Emails/Attachments | PILGRIMS-0010484495 | PILGRIMS-0010484499 | 5 |
| Emails/Attachments | PILGRIMS-0010484502 | PILGRIMS-0010484509 | 8 |
| Emails/Attachments | PILGRIMS-0010484512 | PILGRIMS-0010484554 | 19 |
| Emails/Attachments | PILGRIMS-0010484557 | PILGRIMS-0010484572 | 14 |
| Emails/Attachments | PILGRIMS-0010484575 | PILGRIMS-0010484584 | 8 |
| Emails/Attachments | PILGRIMS-0010484586 | PILGRIMS-0010484589 | 4 |
| Emails/Attachments | PILGRIMS-0010484593 | PILGRIMS-0010484595 | 3 |
| Emails/Attachments | PILGRIMS-0010484597 | PILGRIMS-0010484615 | 17 |
| Emails/Attachments | PILGRIMS-0010484618 | PILGRIMS-0010484620 | 3 |
| Emails/Attachments | PILGRIMS-0010484623 | PILGRIMS-0010484624 | 2 |
| Emails/Attachments | PILGRIMS-0010484626 | PILGRIMS-0010484660 | 30 |
| Emails/Attachments | PILGRIMS-0010484663 | PILGRIMS-0010484678 | 11 |
| Emails/Attachments | PILGRIMS-0010484682 | PILGRIMS-0010484710 | 23 |
| Emails/Attachments | PILGRIMS-0010484714 | PILGRIMS-0010484728 | 9 |
| Emails/Attachments | PILGRIMS-0010484733 | PILGRIMS-0010484735 | 3 |
| Emails/Attachments | PILGRIMS-0010484739 | PILGRIMS-0010484763 | 20 |
| Emails/Attachments | PILGRIMS-0010484766 | PILGRIMS-0010484789 | 18 |
| Emails/Attachments | PILGRIMS-0010484795 | PILGRIMS-0010484802 | 6 |
| Emails/Attachments | PILGRIMS-0010484806 | PILGRIMS-0010484807 | 1 |
| Emails/Attachments | PILGRIMS-0010484810 | PILGRIMS-0010484813 | 3 |
| Emails/Attachments | PILGRIMS-0010484815 | PILGRIMS-0010484855 | 33 |
| Emails/Attachments | PILGRIMS-0010484857 | PILGRIMS-0010484869 | 12 |
| Emails/Attachments | PILGRIMS-0010484872 | PILGRIMS-0010484889 | 15 |
| Emails/Attachments | PILGRIMS-0010484896 | PILGRIMS-0010484914 | 15 |
| Emails/Attachments | PILGRIMS-0010484918 | PILGRIMS-0010484932 | 11 |
| Emails/Attachments | PILGRIMS-0010484935 | PILGRIMS-0010484964 | 24 |
| Emails/Attachments | PILGRIMS-0010484967 | PILGRIMS-0010484969 | 3 |
| Emails/Attachments | PILGRIMS-0010484971 | PILGRIMS-0010485005 | 32 |
| Emails/Attachments | PILGRIMS-0010485007 | PILGRIMS-0010485055 | 39 |
| Emails/Attachments | PILGRIMS-0010485059 | PILGRIMS-0010485062 | 3 |
| Emails/Attachments | PILGRIMS-0010485066 | PILGRIMS-0010485073 | 6 |
| Emails/Attachments | PILGRIMS-0010485077 | PILGRIMS-0010485082 | 5 |
| Emails/Attachments | PILGRIMS-0010485086 | PILGRIMS-0010485092 | 7 |
| Emails/Attachments | PILGRIMS-0010485095 | PILGRIMS-0010485103 | 9 |
| Emails/Attachments | PILGRIMS-0010485106 | PILGRIMS-0010485116 | 11 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010485119 | PILGRIMS-0010485139 | 13 |
| Emails/Attachments | PILGRIMS-0010485142 | PILGRIMS-0010485152 | 9 |
| Emails/Attachments | PILGRIMS-0010485157 | PILGRIMS-0010485166 | 7 |
| Emails/Attachments | PILGRIMS-0010485169 | PILGRIMS-0010485177 | 4 |
| Emails/Attachments | PILGRIMS-0010485181 | PILGRIMS-0010485186 | 2 |
| Emails/Attachments | PILGRIMS-0010485191 | PILGRIMS-0010485208 | 8 |
| Emails/Attachments | PILGRIMS-0010485213 | PILGRIMS-0010485253 | 20 |
| Emails/Attachments | PILGRIMS-0010485259 | PILGRIMS-0010485286 | 19 |
| Emails/Attachments | PILGRIMS-0010485291 | PILGRIMS-0010485315 | 15 |
| Emails/Attachments | PILGRIMS-0010485324 | PILGRIMS-0010485353 | 16 |
| Emails/Attachments | PILGRIMS-0010485362 | PILGRIMS-0010485373 | 3 |
| Emails/Attachments | PILGRIMS-0010485378 | PILGRIMS-0010485388 | 5 |
| Emails/Attachments | PILGRIMS-0010485392 | PILGRIMS-0010485401 | 6 |
| Emails/Attachments | PILGRIMS-0010485404 | PILGRIMS-0010485430 | 24 |
| Emails/Attachments | PILGRIMS-0010485433 | PILGRIMS-0010485443 | 7 |
| Emails/Attachments | PILGRIMS-0010485446 | PILGRIMS-0010485455 | 7 |
| Emails/Attachments | PILGRIMS-0010485459 | PILGRIMS-0010485478 | 10 |
| Emails/Attachments | PILGRIMS-0010485485 | PILGRIMS-0010485504 | 13 |
| Emails/Attachments | PILGRIMS-0010485509 | PILGRIMS-0010485528 | 17 |
| Emails/Attachments | PILGRIMS-0010485531 | PILGRIMS-0010485541 | 9 |
| Emails/Attachments | PILGRIMS-0010485546 | PILGRIMS-0010485549 | 3 |
| Emails/Attachments | PILGRIMS-0010485553 | PILGRIMS-0010485581 | 19 |
| Emails/Attachments | PILGRIMS-0010485587 | PILGRIMS-0010485607 | 9 |
| Emails/Attachments | PILGRIMS-0010485609 | PILGRIMS-0010485611 | 3 |
| Emails/Attachments | PILGRIMS-0010485614 | PILGRIMS-0010485617 | 3 |
| Emails/Attachments | PILGRIMS-0010485620 | PILGRIMS-0010485637 | 13 |
| Emails/Attachments | PILGRIMS-0010485641 | PILGRIMS-0010485645 | 4 |
| Emails/Attachments | PILGRIMS-0010485648 | PILGRIMS-0010485671 | 18 |
| Emails/Attachments | PILGRIMS-0010485677 | PILGRIMS-0010485712 | 24 |
| Emails/Attachments | PILGRIMS-0010485722 | PILGRIMS-0010485756 | 26 |
| Emails/Attachments | PILGRIMS-0010485767 | PILGRIMS-0010485778 | 9 |
| Emails/Attachments | PILGRIMS-0010485782 | PILGRIMS-0010485811 | 21 |
| Emails/Attachments | PILGRIMS-0010485817 | PILGRIMS-0010485823 | 5 |
| Emails/Attachments | PILGRIMS-0010485830 | PILGRIMS-0010485851 | 16 |
| Emails/Attachments | PILGRIMS-0010485854 | PILGRIMS-0010485855 | 1 |
| Emails/Attachments | PILGRIMS-0010485858 | PILGRIMS-0010485881 | 17 |
| Emails/Attachments | PILGRIMS-0010485885 | PILGRIMS-0010485925 | 34 |
| Emails/Attachments | PILGRIMS-0010485928 | PILGRIMS-0010485949 | 20 |
| Emails/Attachments | PILGRIMS-0010485952 | PILGRIMS-0010485965 | 12 |
| Emails/Attachments | PILGRIMS-0010485970 | PILGRIMS-0010485991 | 21 |
| Emails/Attachments | PILGRIMS-0010485995 | PILGRIMS-0010485997 | 3 |
| Emails/Attachments | PILGRIMS-0010486000 | PILGRIMS-0010486007 | 6 |
| Emails/Attachments | PILGRIMS-0010486010 | PILGRIMS-0010486017 | 6 |
| Emails/Attachments | PILGRIMS-0010486020 | PILGRIMS-0010486025 | 6 |
| Emails/Attachments | PILGRIMS-0010486027 | PILGRIMS-0010486035 | 8 |
| Emails/Attachments | PILGRIMS-0010486040 | PILGRIMS-0010486043 | 4 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010486047 | PILGRIMS-0010486084 | 27 |
| Emails/Attachments | PILGRIMS-0010486088 | PILGRIMS-0010486103 | 13 |
| Emails/Attachments | PILGRIMS-0010486105 | PILGRIMS-0010486113 | 9 |
| Emails/Attachments | PILGRIMS-0010486118 | PILGRIMS-0010486122 | 5 |
| Emails/Attachments | PILGRIMS-0010486125 | PILGRIMS-0010486132 | 6 |
| Emails/Attachments | PILGRIMS-0010486136 | PILGRIMS-0010486152 | 15 |
| Emails/Attachments | PILGRIMS-0010486156 | PILGRIMS-0010486158 | 3 |
| Emails/Attachments | PILGRIMS-0010486160 | PILGRIMS-0010486163 | 4 |
| Emails/Attachments | PILGRIMS-0010486165 | PILGRIMS-0010486168 | 3 |
| Emails/Attachments | PILGRIMS-0010486171 | PILGRIMS-0010486174 | 3 |
| Emails/Attachments | PILGRIMS-0010486179 | PILGRIMS-0010486194 | 12 |
| Emails/Attachments | PILGRIMS-0010486200 | PILGRIMS-0010486203 | 3 |
| Emails/Attachments | PILGRIMS-0010486206 | PILGRIMS-0010486208 | 3 |
| Emails/Attachments | PILGRIMS-0010486212 | PILGRIMS-0010486231 | 15 |
| Emails/Attachments | PILGRIMS-0010486234 | PILGRIMS-0010486241 | 6 |
| Emails/Attachments | PILGRIMS-0010486246 | PILGRIMS-0010486249 | 2 |
| Emails/Attachments | PILGRIMS-0010486251 | PILGRIMS-0010486255 | 4 |
| Emails/Attachments | PILGRIMS-0010486258 | PILGRIMS-0010486269 | 9 |
| Emails/Attachments | PILGRIMS-0010486273 | PILGRIMS-0010486290 | 14 |
| Emails/Attachments | PILGRIMS-0010486293 | PILGRIMS-0010486296 | 3 |
| Emails/Attachments | PILGRIMS-0010486299 | PILGRIMS-0010486302 | 3 |
| Emails/Attachments | PILGRIMS-0010486305 | PILGRIMS-0010486310 | 5 |
| Emails/Attachments | PILGRIMS-0010486313 | PILGRIMS-0010486320 | 6 |
| Emails/Attachments | PILGRIMS-0010486323 | PILGRIMS-0010486326 | 3 |
| Emails/Attachments | PILGRIMS-0010486329 | PILGRIMS-0010486330 | 2 |
| Emails/Attachments | PILGRIMS-0010486332 | PILGRIMS-0010486340 | 6 |
| Emails/Attachments | PILGRIMS-0010486345 | PILGRIMS-0010486353 | 7 |
| Emails/Attachments | PILGRIMS-0010486356 | PILGRIMS-0010486359 | 3 |
| Emails/Attachments | PILGRIMS-0010486364 | PILGRIMS-0010486453 | 54 |
| Emails/Attachments | PILGRIMS-0010486461 | PILGRIMS-0010488510 | 740 |
| Emails/Attachments | PILGRIMS-0010488515 | PILGRIMS-0010488572 | 43 |
| Emails/Attachments | PILGRIMS-0010488574 | PILGRIMS-0010488762 | 134 |
| Emails/Attachments | PILGRIMS-0010488764 | PILGRIMS-0010488781 | 11 |
| Emails/Attachments | PILGRIMS-0010488783 | PILGRIMS-0010489080 | 244 |
| Emails/Attachments | PILGRIMS-0010489093 | PILGRIMS-0010489147 | 31 |
| Emails/Attachments | PILGRIMS-0010489150 | PILGRIMS-0010489151 | 2 |
| Emails/Attachments | PILGRIMS-0010489154 | PILGRIMS-0010489155 | 2 |
| Emails/Attachments | PILGRIMS-0010489162 | PILGRIMS-0010489179 | 10 |
| Emails/Attachments | PILGRIMS-0010489182 | PILGRIMS-0010489187 | 3 |
| Emails/Attachments | PILGRIMS-0010489190 | PILGRIMS-0010489195 | 4 |
| Emails/Attachments | PILGRIMS-0010489198 | PILGRIMS-0010489235 | 20 |
| Emails/Attachments | PILGRIMS-0010489238 | PILGRIMS-0010489246 | 5 |
| Emails/Attachments | PILGRIMS-0010489250 | PILGRIMS-0010489274 | 13 |
| Emails/Attachments | PILGRIMS-0010489276 | PILGRIMS-0010489280 | 3 |
| Emails/Attachments | PILGRIMS-0010489284 | PILGRIMS-0010489295 | 3 |
| Emails/Attachments | PILGRIMS-0010489299 | PILGRIMS-0010489332 | 22 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010489334 | PILGRIMS-0010489363 | 15 |
| Emails/Attachments | PILGRIMS-0010489369 | PILGRIMS-0010489397 | 14 |
| Emails/Attachments | PILGRIMS-0010489399 | PILGRIMS-0010489402 | 4 |
| Emails/Attachments | PILGRIMS-0010489404 | PILGRIMS-0010489449 | 27 |
| Emails/Attachments | PILGRIMS-0010489451 | PILGRIMS-0010489546 | 70 |
| Emails/Attachments | PILGRIMS-0010489549 | PILGRIMS-0010489550 | 2 |
| Emails/Attachments | PILGRIMS-0010489552 | PILGRIMS-0010489558 | 4 |
| Emails/Attachments | PILGRIMS-0010489560 | PILGRIMS-0010489570 | 5 |
| Emails/Attachments | PILGRIMS-0010489573 | PILGRIMS-0010489708 | 94 |
| Emails/Attachments | PILGRIMS-0010489712 | PILGRIMS-0010489724 | 10 |
| Emails/Attachments | PILGRIMS-0010489727 | PILGRIMS-0010489921 | 99 |
| Emails/Attachments | PILGRIMS-0010489924 | PILGRIMS-0010489927 | 2 |
| Emails/Attachments | PILGRIMS-0010489930 | PILGRIMS-0010490169 | 19 |
| Emails/Attachments | PILGRIMS-0010490171 | PILGRIMS-0010490244 | 51 |
| Emails/Attachments | PILGRIMS-0010490247 | PILGRIMS-0010490248 | 1 |
| Emails/Attachments | PILGRIMS-0010490251 | PILGRIMS-0010490265 | 5 |
| Emails/Attachments | PILGRIMS-0010490269 | PILGRIMS-0010490279 | 3 |
| Emails/Attachments | PILGRIMS-0010490284 | PILGRIMS-0010490301 | 11 |
| Emails/Attachments | PILGRIMS-0010490303 | PILGRIMS-0010490303 | 1 |
| Emails/Attachments | PILGRIMS-0010490306 | PILGRIMS-0010490313 | 7 |
| Emails/Attachments | PILGRIMS-0010490316 | PILGRIMS-0010490363 | 33 |
| Emails/Attachments | PILGRIMS-0010490365 | PILGRIMS-0010490385 | 12 |
| Emails/Attachments | PILGRIMS-0010490387 | PILGRIMS-0010490443 | 45 |
| Emails/Attachments | PILGRIMS-0010490448 | PILGRIMS-0010490505 | 16 |
| Emails/Attachments | PILGRIMS-0010490518 | PILGRIMS-0010491064 | 398 |
| Emails/Attachments | PILGRIMS-0010491066 | PILGRIMS-0010491140 | 45 |
| Emails/Attachments | PILGRIMS-0010491142 | PILGRIMS-0010491146 | 5 |
| Emails/Attachments | PILGRIMS-0010491148 | PILGRIMS-0010491160 | 12 |
| Emails/Attachments | PILGRIMS-0010491162 | PILGRIMS-0010491182 | 21 |
| Emails/Attachments | PILGRIMS-0010491184 | PILGRIMS-0010491344 | 95 |
| Emails/Attachments | PILGRIMS-0010491346 | PILGRIMS-0010491351 | 6 |
| Emails/Attachments | PILGRIMS-0010491353 | PILGRIMS-0010491601 | 24 |
| Emails/Attachments | PILGRIMS-0010491603 | PILGRIMS-0010491604 | 2 |
| Emails/Attachments | PILGRIMS-0010491608 | PILGRIMS-0010491664 | 2 |
| Emails/Attachments | PILGRIMS-0010491666 | PILGRIMS-0010491727 | 3 |
| Emails/Attachments | PILGRIMS-0010491729 | PILGRIMS-0010491775 | 5 |
| Emails/Attachments | PILGRIMS-0010491778 | PILGRIMS-0010491786 | 9 |
| Emails/Attachments | PILGRIMS-0010491788 | PILGRIMS-0010491970 | 16 |
| Emails/Attachments | PILGRIMS-0010491972 | PILGRIMS-0010492042 | 7 |
| Emails/Attachments | PILGRIMS-0010492044 | PILGRIMS-0010492291 | 16 |
| Emails/Attachments | PILGRIMS-0010492293 | PILGRIMS-0010492392 | 7 |
| Emails/Attachments | PILGRIMS-0010492394 | PILGRIMS-0010492654 | 125 |
| Emails/Attachments | PILGRIMS-0010492656 | PILGRIMS-0010492718 | 27 |
| Emails/Attachments | PILGRIMS-0010492720 | PILGRIMS-0010492726 | 5 |
| Emails/Attachments | PILGRIMS-0010492731 | PILGRIMS-0010492741 | 4 |
| Emails/Attachments | PILGRIMS-0010492743 | PILGRIMS-0010492751 | 9 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010492754 | PILGRIMS-0010492759 | 6 |
| Emails/Attachments | PILGRIMS-0010492761 | PILGRIMS-0010492792 | 30 |
| Emails/Attachments | PILGRIMS-0010492794 | PILGRIMS-0010492916 | 32 |
| Emails/Attachments | PILGRIMS-0010492918 | PILGRIMS-0010493010 | 19 |
| Emails/Attachments | PILGRIMS-0010493013 | PILGRIMS-0010493095 | 47 |
| Emails/Attachments | PILGRIMS-0010493098 | PILGRIMS-0010493170 | 20 |
| Emails/Attachments | PILGRIMS-0010493172 | PILGRIMS-0010493219 | 39 |
| Emails/Attachments | PILGRIMS-0010493221 | PILGRIMS-0010493236 | 15 |
| Emails/Attachments | PILGRIMS-0010493238 | PILGRIMS-0010493314 | 72 |
| Emails/Attachments | PILGRIMS-0010493316 | PILGRIMS-0010493400 | 35 |
| Emails/Attachments | PILGRIMS-0010493475 | PILGRIMS-0010493503 | 29 |
| Emails/Attachments | PILGRIMS-0010493506 | PILGRIMS-0010493511 | 6 |
| Emails/Attachments | PILGRIMS-0010493514 | PILGRIMS-0010493543 | 30 |
| Emails/Attachments | PILGRIMS-0010493546 | PILGRIMS-0010493567 | 22 |
| Emails/Attachments | PILGRIMS-0010493572 | PILGRIMS-0010493593 | 22 |
| Emails/Attachments | PILGRIMS-0010493596 | PILGRIMS-0010493613 | 18 |
| Emails/Attachments | PILGRIMS-0010493616 | PILGRIMS-0010493621 | 6 |
| Emails/Attachments | PILGRIMS-0010493645 | PILGRIMS-0010493650 | 6 |
| Emails/Attachments | PILGRIMS-0010493655 | PILGRIMS-0010493658 | 4 |
| Emails/Attachments | PILGRIMS-0010493663 | PILGRIMS-0010493680 | 18 |
| Emails/Attachments | PILGRIMS-0010493683 | PILGRIMS-0010493690 | 8 |
| Emails/Attachments | PILGRIMS-0010493693 | PILGRIMS-0010493702 | 10 |
| Emails/Attachments | PILGRIMS-0010493705 | PILGRIMS-0010493706 | 2 |
| Emails/Attachments | PILGRIMS-0010493717 | PILGRIMS-0010493718 | 2 |
| Emails/Attachments | PILGRIMS-0010493721 | PILGRIMS-0010493728 | 8 |
| Emails/Attachments | PILGRIMS-0010493739 | PILGRIMS-0010493744 | 6 |
| Emails/Attachments | PILGRIMS-0010493747 | PILGRIMS-0010493752 | 6 |
| Emails/Attachments | PILGRIMS-0010493755 | PILGRIMS-0010493760 | 6 |
| Emails/Attachments | PILGRIMS-0010493769 | PILGRIMS-0010493772 | 4 |
| Emails/Attachments | PILGRIMS-0010493775 | PILGRIMS-0010493784 | 10 |
| Emails/Attachments | PILGRIMS-0010493955 | PILGRIMS-0010493960 | 1 |
| Emails/Attachments | PILGRIMS-0010493966 | PILGRIMS-0010493977 | 2 |
| Emails/Attachments | PILGRIMS-0010494053 | PILGRIMS-0010494102 | 32 |
| Emails/Attachments | PILGRIMS-0010494105 | PILGRIMS-0010494790 | 378 |
| Emails/Attachments | PILGRIMS-0010494792 | PILGRIMS-0010495104 | 192 |
| Emails/Attachments | PILGRIMS-0010495117 | PILGRIMS-0010495120 | 3 |
| Emails/Attachments | PILGRIMS-0010495625 | PILGRIMS-0010495898 | 190 |
| Emails/Attachments | PILGRIMS-0010495901 | PILGRIMS-0010496067 | 145 |
| Emails/Attachments | PILGRIMS-0010496069 | PILGRIMS-0010496897 | 211 |
| Emails/Attachments | PILGRIMS-0010500191 | PILGRIMS-0010500266 | 59 |
| Emails/Attachments | PILGRIMS-0010500268 | PILGRIMS-0010500288 | 21 |
| Emails/Attachments | PILGRIMS-0010500290 | PILGRIMS-0010500323 | 25 |
| Emails/Attachments | PILGRIMS-0010500326 | PILGRIMS-0010500332 | 4 |
| Emails/Attachments | PILGRIMS-0010500334 | PILGRIMS-0010500340 | 7 |
| Emails/Attachments | PILGRIMS-0010500342 | PILGRIMS-0010500348 | 7 |
| Emails/Attachments | PILGRIMS-0010500357 | PILGRIMS-0010500408 | 33 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010500416 | PILGRIMS-0010500450 | 35 |
| Emails/Attachments | PILGRIMS-0010500453 | PILGRIMS-0010500473 | 21 |
| Emails/Attachments | PILGRIMS-0010500479 | PILGRIMS-0010500520 | 39 |
| Emails/Attachments | PILGRIMS-0010500524 | PILGRIMS-0010500564 | 26 |
| Emails/Attachments | PILGRIMS-0010500573 | PILGRIMS-0010500600 | 7 |
| Emails/Attachments | PILGRIMS-0010500602 | PILGRIMS-0010500926 | 53 |
| Emails/Attachments | PILGRIMS-0010500928 | PILGRIMS-0010500967 | 36 |
| Emails/Attachments | PILGRIMS-0010500969 | PILGRIMS-0010501029 | 52 |
| Emails/Attachments | PILGRIMS-0010501031 | PILGRIMS-0010501149 | 48 |
| Emails/Attachments | PILGRIMS-0010501151 | PILGRIMS-0010501204 | 45 |
| Emails/Attachments | PILGRIMS-0010501206 | PILGRIMS-0010501385 | 103 |
| Emails/Attachments | PILGRIMS-0010501387 | PILGRIMS-0010501679 | 153 |
| Emails/Attachments | PILGRIMS-0010501681 | PILGRIMS-0010501770 | 73 |
| Emails/Attachments | PILGRIMS-0010501772 | PILGRIMS-0010501792 | 17 |
| Emails/Attachments | PILGRIMS-0010501794 | PILGRIMS-0010501895 | 84 |
| Emails/Attachments | PILGRIMS-0010501897 | PILGRIMS-0010501945 | 36 |
| Emails/Attachments | PILGRIMS-0010501947 | PILGRIMS-0010501950 | 4 |
| Emails/Attachments | PILGRIMS-0010501952 | PILGRIMS-0010501975 | 23 |
| Emails/Attachments | PILGRIMS-0010501977 | PILGRIMS-0010502008 | 32 |
| Emails/Attachments | PILGRIMS-0010502010 | PILGRIMS-0010502013 | 4 |
| Emails/Attachments | PILGRIMS-0010502015 | PILGRIMS-0010502046 | 29 |
| Emails/Attachments | PILGRIMS-0010502048 | PILGRIMS-0010502077 | 28 |
| Emails/Attachments | PILGRIMS-0010502079 | PILGRIMS-0010502091 | 13 |
| Emails/Attachments | PILGRIMS-0010502094 | PILGRIMS-0010502098 | 4 |
| Emails/Attachments | PILGRIMS-0010502100 | PILGRIMS-0010502126 | 17 |
| Emails/Attachments | PILGRIMS-0010502128 | PILGRIMS-0010502129 | 2 |
| Emails/Attachments | PILGRIMS-0010502147 | PILGRIMS-0010502206 | 52 |
| Emails/Attachments | PILGRIMS-0010502208 | PILGRIMS-0010502209 | 2 |
| Emails/Attachments | PILGRIMS-0010502211 | PILGRIMS-0010502279 | 34 |
| Emails/Attachments | PILGRIMS-0010502282 | PILGRIMS-0010502288 | 7 |
| Emails/Attachments | PILGRIMS-0010502290 | PILGRIMS-0010502342 | 42 |
| Emails/Attachments | PILGRIMS-0010502344 | PILGRIMS-0010502357 | 14 |
| Emails/Attachments | PILGRIMS-0010502359 | PILGRIMS-0010502411 | 51 |
| Emails/Attachments | PILGRIMS-0010502413 | PILGRIMS-0010502418 | 6 |
| Emails/Attachments | PILGRIMS-0010502420 | PILGRIMS-0010502425 | 6 |
| Emails/Attachments | PILGRIMS-0010502427 | PILGRIMS-0010502444 | 16 |
| Emails/Attachments | PILGRIMS-0010502446 | PILGRIMS-0010502560 | 59 |
| Emails/Attachments | PILGRIMS-0010502604 | PILGRIMS-0010502722 | 66 |
| Emails/Attachments | PILGRIMS-0010502726 | PILGRIMS-0010502739 | 14 |
| Emails/Attachments | PILGRIMS-0010502743 | PILGRIMS-0010502787 | 39 |
| Emails/Attachments | PILGRIMS-0010502791 | PILGRIMS-0010502984 | 177 |
| Emails/Attachments | PILGRIMS-0010502987 | PILGRIMS-0010503009 | 23 |
| Emails/Attachments | PILGRIMS-0010503011 | PILGRIMS-0010503032 | 20 |
| Emails/Attachments | PILGRIMS-0010503035 | PILGRIMS-0010503054 | 20 |
| Emails/Attachments | PILGRIMS-0010503057 | PILGRIMS-0010503075 | 18 |
| Emails/Attachments | PILGRIMS-0010503078 | PILGRIMS-0010503103 | 26 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010503105 | PILGRIMS-0010503108 | 4 |
| Emails/Attachments | PILGRIMS-0010503111 | PILGRIMS-0010503140 | 29 |
| Emails/Attachments | PILGRIMS-0010503323 | PILGRIMS-0010503324 | 2 |
| Emails/Attachments | PILGRIMS-0010503327 | PILGRIMS-0010503348 | 12 |
| Emails/Attachments | PILGRIMS-0010503351 | PILGRIMS-0010503415 | 19 |
| Emails/Attachments | PILGRIMS-0010503417 | PILGRIMS-0010503434 | 16 |
| Emails/Attachments | PILGRIMS-0010503437 | PILGRIMS-0010503465 | 20 |
| Emails/Attachments | PILGRIMS-0010503468 | PILGRIMS-0010503495 | 20 |
| Emails/Attachments | PILGRIMS-0010503498 | PILGRIMS-0010503525 | 20 |
| Emails/Attachments | PILGRIMS-0010503528 | PILGRIMS-0010503531 | 4 |
| Emails/Attachments | PILGRIMS-0010503533 | PILGRIMS-0010503534 | 2 |
| Emails/Attachments | PILGRIMS-0010503541 | PILGRIMS-0010503563 | 15 |
| Emails/Attachments | PILGRIMS-0010503565 | PILGRIMS-0010503581 | 9 |
| Emails/Attachments | PILGRIMS-0010503583 | PILGRIMS-0010503594 | 12 |
| Emails/Attachments | PILGRIMS-0010503597 | PILGRIMS-0010503617 | 13 |
| Emails/Attachments | PILGRIMS-0010503620 | PILGRIMS-0010503655 | 28 |
| Emails/Attachments | PILGRIMS-0010503658 | PILGRIMS-0010503682 | 15 |
| Emails/Attachments | PILGRIMS-0010503684 | PILGRIMS-0010503713 | 22 |
| Emails/Attachments | PILGRIMS-0010503717 | PILGRIMS-0010503718 | 2 |
| Emails/Attachments | PILGRIMS-0010503720 | PILGRIMS-0010503746 | 18 |
| Emails/Attachments | PILGRIMS-0010503750 | PILGRIMS-0010503770 | 13 |
| Emails/Attachments | PILGRIMS-0010503773 | PILGRIMS-0010503796 | 16 |
| Emails/Attachments | PILGRIMS-0010503799 | PILGRIMS-0010503823 | 17 |
| Emails/Attachments | PILGRIMS-0010503827 | PILGRIMS-0010503854 | 20 |
| Emails/Attachments | PILGRIMS-0010503859 | PILGRIMS-0010503879 | 13 |
| Emails/Attachments | PILGRIMS-0010503882 | PILGRIMS-0010503919 | 31 |
| Emails/Attachments | PILGRIMS-0010503923 | PILGRIMS-0010503926 | 4 |
| Emails/Attachments | PILGRIMS-0010503929 | PILGRIMS-0010503961 | 24 |
| Emails/Attachments | PILGRIMS-0010503965 | PILGRIMS-0010503996 | 23 |
| Emails/Attachments | PILGRIMS-0010503999 | PILGRIMS-0010504042 | 31 |
| Emails/Attachments | PILGRIMS-0010504044 | PILGRIMS-0010504074 | 21 |
| Emails/Attachments | PILGRIMS-0010504076 | PILGRIMS-0010504081 | 6 |
| Emails/Attachments | PILGRIMS-0010504084 | PILGRIMS-0010504142 | 43 |
| Emails/Attachments | PILGRIMS-0010504144 | PILGRIMS-0010504147 | 4 |
| Emails/Attachments | PILGRIMS-0010504150 | PILGRIMS-0010504162 | 11 |
| Emails/Attachments | PILGRIMS-0010504165 | PILGRIMS-0010504233 | 58 |
| Emails/Attachments | PILGRIMS-0010504238 | PILGRIMS-0010504239 | 2 |
| Emails/Attachments | PILGRIMS-0010504242 | PILGRIMS-0010504258 | 9 |
| Emails/Attachments | PILGRIMS-0010504260 | PILGRIMS-0010504272 | 12 |
| Emails/Attachments | PILGRIMS-0010504278 | PILGRIMS-0010504287 | 5 |
| Emails/Attachments | PILGRIMS-0010504289 | PILGRIMS-0010504318 | 21 |
| Emails/Attachments | PILGRIMS-0010504320 | PILGRIMS-0010504356 | 24 |
| Emails/Attachments | PILGRIMS-0010504389 | PILGRIMS-0010504394 | 2 |
| Emails/Attachments | PILGRIMS-0010504399 | PILGRIMS-0010504417 | 11 |
| Emails/Attachments | PILGRIMS-0010504423 | PILGRIMS-0010504431 | 8 |
| Emails/Attachments | PILGRIMS-0010504433 | PILGRIMS-0010504436 | 4 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010504444 | PILGRIMS-0010504465 | 14 |
| Emails/Attachments | PILGRIMS-0010504471 | PILGRIMS-0010504472 | 2 |
| Emails/Attachments | PILGRIMS-0010504475 | PILGRIMS-0010504497 | 22 |
| Emails/Attachments | PILGRIMS-0010504501 | PILGRIMS-0010504515 | 7 |
| Emails/Attachments | PILGRIMS-0010504518 | PILGRIMS-0010504536 | 16 |
| Emails/Attachments | PILGRIMS-0010504539 | PILGRIMS-0010504544 | 6 |
| Emails/Attachments | PILGRIMS-0010504550 | PILGRIMS-0010504551 | 2 |
| Emails/Attachments | PILGRIMS-0010504584 | PILGRIMS-0010504600 | 9 |
| Emails/Attachments | PILGRIMS-0010504606 | PILGRIMS-0010504631 | 16 |
| Emails/Attachments | PILGRIMS-0010504634 | PILGRIMS-0010504637 | 4 |
| Emails/Attachments | PILGRIMS-0010504646 | PILGRIMS-0010504647 | 2 |
| Emails/Attachments | PILGRIMS-0010504655 | PILGRIMS-0010504656 | 2 |
| Emails/Attachments | PILGRIMS-0010504688 | PILGRIMS-0010504722 | 27 |
| Emails/Attachments | PILGRIMS-0010504728 | PILGRIMS-0010504735 | 8 |
| Emails/Attachments | PILGRIMS-0010504739 | PILGRIMS-0010504755 | 3 |
| Emails/Attachments | PILGRIMS-0010504761 | PILGRIMS-0010504765 | 2 |
| Emails/Attachments | PILGRIMS-0010504771 | PILGRIMS-0010504772 | 2 |
| Emails/Attachments | PILGRIMS-0010504775 | PILGRIMS-0010504791 | 9 |
| Emails/Attachments | PILGRIMS-0010504797 | PILGRIMS-0010504812 | 7 |
| Emails/Attachments | PILGRIMS-0010504821 | PILGRIMS-0010504824 | 4 |
| Emails/Attachments | PILGRIMS-0010504827 | PILGRIMS-0010504833 | 4 |
| Emails/Attachments | PILGRIMS-0010504835 | PILGRIMS-0010504836 | 2 |
| Emails/Attachments | PILGRIMS-0010504846 | PILGRIMS-0010504854 | 8 |
| Emails/Attachments | PILGRIMS-0010504859 | PILGRIMS-0010504862 | 2 |
| Emails/Attachments | PILGRIMS-0010504864 | PILGRIMS-0010504867 | 4 |
| Emails/Attachments | PILGRIMS-0010504870 | PILGRIMS-0010504871 | 2 |
| Emails/Attachments | PILGRIMS-0010504894 | PILGRIMS-0010504897 | 4 |
| Emails/Attachments | PILGRIMS-0010504910 | PILGRIMS-0010504911 | 2 |
| Emails/Attachments | PILGRIMS-0010504914 | PILGRIMS-0010504915 | 2 |
| Emails/Attachments | PILGRIMS-0010504924 | PILGRIMS-0010504928 | 4 |
| Emails/Attachments | PILGRIMS-0010504932 | PILGRIMS-0010504937 | 6 |
| Emails/Attachments | PILGRIMS-0010504959 | PILGRIMS-0010504963 | 5 |
| Emails/Attachments | PILGRIMS-0010504966 | PILGRIMS-0010504967 | 2 |
| Emails/Attachments | PILGRIMS-0010504972 | PILGRIMS-0010505019 | 25 |
| Emails/Attachments | PILGRIMS-0010505055 | PILGRIMS-0010505056 | 2 |
| Emails/Attachments | PILGRIMS-0010505058 | PILGRIMS-0010505075 | 8 |
| Emails/Attachments | PILGRIMS-0010505079 | PILGRIMS-0010505104 | 6 |
| Emails/Attachments | PILGRIMS-0010505107 | PILGRIMS-0010505110 | 4 |
| Emails/Attachments | PILGRIMS-0010505116 | PILGRIMS-0010505117 | 2 |
| Emails/Attachments | PILGRIMS-0010505122 | PILGRIMS-0010505123 | 2 |
| Emails/Attachments | PILGRIMS-0010505129 | PILGRIMS-0010505136 | 8 |
| Emails/Attachments | PILGRIMS-0010505146 | PILGRIMS-0010505147 | 2 |
| Emails/Attachments | PILGRIMS-0010505150 | PILGRIMS-0010505157 | 5 |
| Emails/Attachments | PILGRIMS-0010505161 | PILGRIMS-0010505162 | 2 |
| Emails/Attachments | PILGRIMS-0010505170 | PILGRIMS-0010505173 | 4 |
| Emails/Attachments | PILGRIMS-0010505176 | PILGRIMS-0010505178 | 2 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010505181 | PILGRIMS-0010505182 | 2 |
| Emails/Attachments | PILGRIMS-0010505187 | PILGRIMS-0010505203 | 9 |
| Emails/Attachments | PILGRIMS-0010505209 | PILGRIMS-0010505243 | 10 |
| Emails/Attachments | PILGRIMS-0010505246 | PILGRIMS-0010505247 | 2 |
| Emails/Attachments | PILGRIMS-0010505254 | PILGRIMS-0010505257 | 4 |
| Emails/Attachments | PILGRIMS-0010505266 | PILGRIMS-0010505276 | 10 |
| Emails/Attachments | PILGRIMS-0010505279 | PILGRIMS-0010505280 | 2 |
| Emails/Attachments | PILGRIMS-0010505282 | PILGRIMS-0010505291 | 8 |
| Emails/Attachments | PILGRIMS-0010505299 | PILGRIMS-0010505302 | 3 |
| Emails/Attachments | PILGRIMS-0010505307 | PILGRIMS-0010505308 | 2 |
| Emails/Attachments | PILGRIMS-0010505313 | PILGRIMS-0010505369 | 46 |
| Emails/Attachments | PILGRIMS-0010505372 | PILGRIMS-0010505384 | 13 |
| Emails/Attachments | PILGRIMS-0010505386 | PILGRIMS-0010505404 | 18 |
| Emails/Attachments | PILGRIMS-0010505409 | PILGRIMS-0010505433 | 24 |
| Emails/Attachments | PILGRIMS-0010505436 | PILGRIMS-0010505459 | 24 |
| Emails/Attachments | PILGRIMS-0010505462 | PILGRIMS-0010505474 | 12 |
| Emails/Attachments | PILGRIMS-0010505478 | PILGRIMS-0010505494 | 17 |
| Emails/Attachments | PILGRIMS-0010505496 | PILGRIMS-0010505497 | 2 |
| Emails/Attachments | PILGRIMS-0010505499 | PILGRIMS-0010505539 | 32 |
| Emails/Attachments | PILGRIMS-0010505541 | PILGRIMS-0010505549 | 9 |
| Emails/Attachments | PILGRIMS-0010505552 | PILGRIMS-0010505652 | 75 |
| Emails/Attachments | PILGRIMS-0010505656 | PILGRIMS-0010505947 | 260 |
| Emails/Attachments | PILGRIMS-0010505951 | PILGRIMS-0010505970 | 16 |
| Emails/Attachments | PILGRIMS-0010505984 | PILGRIMS-0010506081 | 83 |
| Emails/Attachments | PILGRIMS-0010506085 | PILGRIMS-0010506101 | 16 |
| Emails/Attachments | PILGRIMS-0010506105 | PILGRIMS-0010506121 | 16 |
| Emails/Attachments | PILGRIMS-0010506125 | PILGRIMS-0010506133 | 8 |
| Emails/Attachments | PILGRIMS-0010506137 | PILGRIMS-0010506165 | 22 |
| Emails/Attachments | PILGRIMS-0010506169 | PILGRIMS-0010506188 | 15 |
| Emails/Attachments | PILGRIMS-0010506192 | PILGRIMS-0010506204 | 8 |
| Emails/Attachments | PILGRIMS-0010506208 | PILGRIMS-0010506225 | 18 |
| Emails/Attachments | PILGRIMS-0010506229 | PILGRIMS-0010506232 | 4 |
| Emails/Attachments | PILGRIMS-0010506234 | PILGRIMS-0010506334 | 30 |
| Emails/Attachments | PILGRIMS-0010506338 | PILGRIMS-0010506347 | 10 |
| Emails/Attachments | PILGRIMS-0010506351 | PILGRIMS-0010506427 | 77 |
| Emails/Attachments | PILGRIMS-0010506442 | PILGRIMS-0010506490 | 49 |
| Emails/Attachments | PILGRIMS-0010506501 | PILGRIMS-0010507475 | 294 |
| Emails/Attachments | PILGRIMS-0010507491 | PILGRIMS-0010507591 | 55 |
| Emails/Attachments | PILGRIMS-0010507593 | PILGRIMS-0010507685 | 45 |
| Emails/Attachments | PILGRIMS-0010507695 | PILGRIMS-0010507719 | 14 |
| Emails/Attachments | PILGRIMS-0010507721 | PILGRIMS-0010507743 | 19 |
| Emails/Attachments | PILGRIMS-0010507745 | PILGRIMS-0010507766 | 10 |
| Emails/Attachments | PILGRIMS-0010507775 | PILGRIMS-0010507781 | 3 |
| Emails/Attachments | PILGRIMS-0010507788 | PILGRIMS-0010507827 | 22 |
| Emails/Attachments | PILGRIMS-0010507829 | PILGRIMS-0010507892 | 62 |
| Emails/Attachments | PILGRIMS-0010507967 | PILGRIMS-0010507993 | 25 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010507995 | PILGRIMS-0010508038 | 42 |
| Emails/Attachments | PILGRIMS-0010508041 | PILGRIMS-0010508912 | 364 |
| Emails/Attachments | PILGRIMS-0010513684 | PILGRIMS-0010514092 | 23 |
| Emails/Attachments | PILGRIMS-0010514096 | PILGRIMS-0010514291 | 12 |
| Emails/Attachments | PILGRIMS-0010514317 | PILGRIMS-0010514697 | 24 |
| Emails/Attachments | PILGRIMS-0010514700 | PILGRIMS-0010514903 | 13 |
| Emails/Attachments | PILGRIMS-0010514907 | PILGRIMS-0010515096 | 13 |
| Emails/Attachments | PILGRIMS-0010515100 | PILGRIMS-0010515294 | 12 |
| Emails/Attachments | PILGRIMS-0010515299 | PILGRIMS-0010515450 | 12 |
| Emails/Attachments | PILGRIMS-0010515692 | PILGRIMS-0010515815 | 11 |
| Emails/Attachments | PILGRIMS-0010516029 | PILGRIMS-0010516183 | 27 |
| Emails/Attachments | PILGRIMS-0010517217 | PILGRIMS-0010521026 | 1,287 |
| Emails/Attachments | PILGRIMS-0010521028 | PILGRIMS-0010521258 | 85 |
| Emails/Attachments | PILGRIMS-0010521267 | PILGRIMS-0010521304 | 13 |
| Emails/Attachments | PILGRIMS-0010521312 | PILGRIMS-0010521382 | 52 |
| Emails/Attachments | PILGRIMS-0010521385 | PILGRIMS-0010521530 | 117 |
| Emails/Attachments | PILGRIMS-0010521533 | PILGRIMS-0010521883 | 184 |
| Emails/Attachments | PILGRIMS-0010521890 | PILGRIMS-0010521898 | 4 |
| Emails/Attachments | PILGRIMS-0010521903 | PILGRIMS-0010521944 | 30 |
| Emails/Attachments | PILGRIMS-0010521946 | PILGRIMS-0010521980 | 35 |
| Emails/Attachments | PILGRIMS-0010522064 | PILGRIMS-0010522115 | 51 |
| Emails/Attachments | PILGRIMS-0010522117 | PILGRIMS-0010522137 | 21 |
| Emails/Attachments | PILGRIMS-0010522139 | PILGRIMS-0010522298 | 63 |
| Emails/Attachments | PILGRIMS-0010522300 | PILGRIMS-0010522489 | 129 |
| Emails/Attachments | PILGRIMS-0010522491 | PILGRIMS-0010522497 | 7 |
| Emails/Attachments | PILGRIMS-0010522499 | PILGRIMS-0010522511 | 11 |
| Emails/Attachments | PILGRIMS-0010522513 | PILGRIMS-0010522563 | 33 |
| Emails/Attachments | PILGRIMS-0010522565 | PILGRIMS-0010522575 | 7 |
| Emails/Attachments | PILGRIMS-0010522577 | PILGRIMS-0010522625 | 24 |
| Emails/Attachments | PILGRIMS-0010522627 | PILGRIMS-0010522632 | 6 |
| Emails/Attachments | PILGRIMS-0010522634 | PILGRIMS-0010522660 | 13 |
| Emails/Attachments | PILGRIMS-0010522662 | PILGRIMS-0010522670 | 6 |
| Emails/Attachments | PILGRIMS-0010522672 | PILGRIMS-0010522703 | 9 |
| Emails/Attachments | PILGRIMS-0010522705 | PILGRIMS-0010522711 | 6 |
| Emails/Attachments | PILGRIMS-0010522713 | PILGRIMS-0010522748 | 15 |
| Emails/Attachments | PILGRIMS-0010522750 | PILGRIMS-0010522753 | 3 |
| Emails/Attachments | PILGRIMS-0010522755 | PILGRIMS-0010522759 | 4 |
| Emails/Attachments | PILGRIMS-0010522761 | PILGRIMS-0010522786 | 4 |
| Emails/Attachments | PILGRIMS-0010522797 | PILGRIMS-0010522826 | 5 |
| Emails/Attachments | PILGRIMS-0010522828 | PILGRIMS-0010522833 | 4 |
| Emails/Attachments | PILGRIMS-0010522835 | PILGRIMS-0010522838 | 4 |
| Emails/Attachments | PILGRIMS-0010522840 | PILGRIMS-0010522848 | 9 |
| Emails/Attachments | PILGRIMS-0010522850 | PILGRIMS-0010522871 | 16 |
| Emails/Attachments | PILGRIMS-0010522873 | PILGRIMS-0010522880 | 5 |
| Emails/Attachments | PILGRIMS-0010522883 | PILGRIMS-0010522904 | 16 |
| Emails/Attachments | PILGRIMS-0010522906 | PILGRIMS-0010522908 | 2 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010522911 | PILGRIMS-0010522915 | 4 |
| Emails/Attachments | PILGRIMS-0010522917 | PILGRIMS-0010522929 | 12 |
| Emails/Attachments | PILGRIMS-0010522931 | PILGRIMS-0010522938 | 4 |
| Emails/Attachments | PILGRIMS-0010522940 | PILGRIMS-0010522943 | 3 |
| Emails/Attachments | PILGRIMS-0010522945 | PILGRIMS-0010522953 | 8 |
| Emails/Attachments | PILGRIMS-0010522955 | PILGRIMS-0010523010 | 53 |
| Emails/Attachments | PILGRIMS-0010523029 | PILGRIMS-0010523049 | 4 |
| Emails/Attachments | PILGRIMS-0010523051 | PILGRIMS-0010523066 | 2 |
| Emails/Attachments | PILGRIMS-0010523084 | PILGRIMS-0010523100 | 2 |
| Emails/Attachments | PILGRIMS-0010523112 | PILGRIMS-0010523123 | 2 |
| Emails/Attachments | PILGRIMS-0010523135 | PILGRIMS-0010523144 | 9 |
| Emails/Attachments | PILGRIMS-0010523146 | PILGRIMS-0010523159 | 10 |
| Emails/Attachments | PILGRIMS-0010523161 | PILGRIMS-0010523188 | 12 |
| Emails/Attachments | PILGRIMS-0010523190 | PILGRIMS-0010523246 | 25 |
| Emails/Attachments | PILGRIMS-0010523248 | PILGRIMS-0010523315 | 28 |
| Emails/Attachments | PILGRIMS-0010523318 | PILGRIMS-0010523321 | 4 |
| Emails/Attachments | PILGRIMS-0010523323 | PILGRIMS-0010523330 | 5 |
| Emails/Attachments | PILGRIMS-0010523332 | PILGRIMS-0010523333 | 2 |
| Emails/Attachments | PILGRIMS-0010523335 | PILGRIMS-0010523352 | 10 |
| Emails/Attachments | PILGRIMS-0010523354 | PILGRIMS-0010523384 | 13 |
| Emails/Attachments | PILGRIMS-0010523387 | PILGRIMS-0010523412 | 16 |
| Emails/Attachments | PILGRIMS-0010523414 | PILGRIMS-0010523421 | 7 |
| Emails/Attachments | PILGRIMS-0010523424 | PILGRIMS-0010523440 | 9 |
| Emails/Attachments | PILGRIMS-0010523442 | PILGRIMS-0010523452 | 6 |
| Emails/Attachments | PILGRIMS-0010523455 | PILGRIMS-0010523480 | 19 |
| Emails/Attachments | PILGRIMS-0010523482 | PILGRIMS-0010523483 | 2 |
| Emails/Attachments | PILGRIMS-0010523486 | PILGRIMS-0010523541 | 22 |
| Emails/Attachments | PILGRIMS-0010523543 | PILGRIMS-0010523589 | 28 |
| Emails/Attachments | PILGRIMS-0010523592 | PILGRIMS-0010523691 | 32 |
| Emails/Attachments | PILGRIMS-0010523694 | PILGRIMS-0010523753 | 26 |
| Emails/Attachments | PILGRIMS-0010523755 | PILGRIMS-0010523849 | 34 |
| Emails/Attachments | PILGRIMS-0010523851 | PILGRIMS-0010523869 | 9 |
| Emails/Attachments | PILGRIMS-0010523872 | PILGRIMS-0010523914 | 15 |
| Emails/Attachments | PILGRIMS-0010523916 | PILGRIMS-0010523962 | 16 |
| Emails/Attachments | PILGRIMS-0010523964 | PILGRIMS-0010523974 | 8 |
| Emails/Attachments | PILGRIMS-0010523976 | PILGRIMS-0010523977 | 2 |
| Emails/Attachments | PILGRIMS-0010523980 | PILGRIMS-0010524060 | 24 |
| Emails/Attachments | PILGRIMS-0010524062 | PILGRIMS-0010524062 | 1 |
| Emails/Attachments | PILGRIMS-0010524082 | PILGRIMS-0010524101 | 2 |
| Emails/Attachments | PILGRIMS-0010524103 | PILGRIMS-0010524166 | 27 |
| Emails/Attachments | PILGRIMS-0010524168 | PILGRIMS-0010524173 | 4 |
| Emails/Attachments | PILGRIMS-0010524176 | PILGRIMS-0010524214 | 6 |
| Emails/Attachments | PILGRIMS-0010524218 | PILGRIMS-0010524247 | 13 |
| Emails/Attachments | PILGRIMS-0010524250 | PILGRIMS-0010524252 | 2 |
| Emails/Attachments | PILGRIMS-0010524254 | PILGRIMS-0010524255 | 2 |
| Emails/Attachments | PILGRIMS-0010524257 | PILGRIMS-0010524275 | 2 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010524277 | PILGRIMS-0010524280 | 4 |
| Emails/Attachments | PILGRIMS-0010524282 | PILGRIMS-0010524309 | 17 |
| Emails/Attachments | PILGRIMS-0010524311 | PILGRIMS-0010524362 | 20 |
| Emails/Attachments | PILGRIMS-0010524364 | PILGRIMS-0010524378 | 12 |
| Emails/Attachments | PILGRIMS-0010524380 | PILGRIMS-0010524435 | 40 |
| Emails/Attachments | PILGRIMS-0010524437 | PILGRIMS-0010524438 | 2 |
| Emails/Attachments | PILGRIMS-0010524440 | PILGRIMS-0010524515 | 28 |
| Emails/Attachments | PILGRIMS-0010524519 | PILGRIMS-0010524521 | 2 |
| Emails/Attachments | PILGRIMS-0010524523 | PILGRIMS-0010524538 | 16 |
| Emails/Attachments | PILGRIMS-0010524540 | PILGRIMS-0010524596 | 36 |
| Emails/Attachments | PILGRIMS-0010524598 | PILGRIMS-0010524612 | 11 |
| Emails/Attachments | PILGRIMS-0010524614 | PILGRIMS-0010524629 | 12 |
| Emails/Attachments | PILGRIMS-0010524633 | PILGRIMS-0010524641 | 4 |
| Emails/Attachments | PILGRIMS-0010524643 | PILGRIMS-0010524666 | 14 |
| Emails/Attachments | PILGRIMS-0010524668 | PILGRIMS-0010524676 | 6 |
| Emails/Attachments | PILGRIMS-0010524679 | PILGRIMS-0010524687 | 7 |
| Emails/Attachments | PILGRIMS-0010524689 | PILGRIMS-0010524722 | 21 |
| Emails/Attachments | PILGRIMS-0010524724 | PILGRIMS-0010524741 | 12 |
| Emails/Attachments | PILGRIMS-0010524743 | PILGRIMS-0010524759 | 10 |
| Emails/Attachments | PILGRIMS-0010524763 | PILGRIMS-0010524825 | 32 |
| Emails/Attachments | PILGRIMS-0010524829 | PILGRIMS-0010524862 | 24 |
| Emails/Attachments | PILGRIMS-0010524864 | PILGRIMS-0010524875 | 11 |
| Emails/Attachments | PILGRIMS-0010524877 | PILGRIMS-0010524878 | 2 |
| Emails/Attachments | PILGRIMS-0010524881 | PILGRIMS-0010524887 | 6 |
| Emails/Attachments | PILGRIMS-0010524889 | PILGRIMS-0010524914 | 8 |
| Emails/Attachments | PILGRIMS-0010524916 | PILGRIMS-0010524938 | 5 |
| Emails/Attachments | PILGRIMS-0010524940 | PILGRIMS-0010524953 | 7 |
| Emails/Attachments | PILGRIMS-0010524955 | PILGRIMS-0010524969 | 7 |
| Emails/Attachments | PILGRIMS-0010524971 | PILGRIMS-0010524989 | 14 |
| Emails/Attachments | PILGRIMS-0010524992 | PILGRIMS-0010525008 | 8 |
| Emails/Attachments | PILGRIMS-0010525010 | PILGRIMS-0010525015 | 6 |
| Emails/Attachments | PILGRIMS-0010525017 | PILGRIMS-0010525047 | 22 |
| Emails/Attachments | PILGRIMS-0010525049 | PILGRIMS-0010525086 | 15 |
| Emails/Attachments | PILGRIMS-0010525088 | PILGRIMS-0010525106 | 16 |
| Emails/Attachments | PILGRIMS-0010525110 | PILGRIMS-0010525208 | 48 |
| Emails/Attachments | PILGRIMS-0010525210 | PILGRIMS-0010525215 | 6 |
| Emails/Attachments | PILGRIMS-0010525217 | PILGRIMS-0010525222 | 6 |
| Emails/Attachments | PILGRIMS-0010525224 | PILGRIMS-0010525312 | 47 |
| Emails/Attachments | PILGRIMS-0010525314 | PILGRIMS-0010525315 | 2 |
| Emails/Attachments | PILGRIMS-0010525318 | PILGRIMS-0010525342 | 20 |
| Emails/Attachments | PILGRIMS-0010525345 | PILGRIMS-0010525370 | 12 |
| Emails/Attachments | PILGRIMS-0010525372 | PILGRIMS-0010525379 | 2 |
| Emails/Attachments | PILGRIMS-0010525381 | PILGRIMS-0010525432 | 35 |
| Emails/Attachments | PILGRIMS-0010525434 | PILGRIMS-0010525435 | 2 |
| Emails/Attachments | PILGRIMS-0010525438 | PILGRIMS-0010525468 | 20 |
| Emails/Attachments | PILGRIMS-0010525471 | PILGRIMS-0010525478 | 5 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010525480 | PILGRIMS-0010525481 | 2 |
| Emails/Attachments | PILGRIMS-0010525484 | PILGRIMS-0010525500 | 9 |
| Emails/Attachments | PILGRIMS-0010525502 | PILGRIMS-0010525528 | 15 |
| Emails/Attachments | PILGRIMS-0010525531 | PILGRIMS-0010525533 | 2 |
| Emails/Attachments | PILGRIMS-0010525535 | PILGRIMS-0010525563 | 15 |
| Emails/Attachments | PILGRIMS-0010525566 | PILGRIMS-0010525610 | 23 |
| Emails/Attachments | PILGRIMS-0010525612 | PILGRIMS-0010525623 | 8 |
| Emails/Attachments | PILGRIMS-0010525625 | PILGRIMS-0010525626 | 2 |
| Emails/Attachments | PILGRIMS-0010525629 | PILGRIMS-0010525637 | 6 |
| Emails/Attachments | PILGRIMS-0010525639 | PILGRIMS-0010525656 | 12 |
| Emails/Attachments | PILGRIMS-0010525660 | PILGRIMS-0010525677 | 9 |
| Emails/Attachments | PILGRIMS-0010525679 | PILGRIMS-0010525683 | 5 |
| Emails/Attachments | PILGRIMS-0010525685 | PILGRIMS-0010525688 | 4 |
| Emails/Attachments | PILGRIMS-0010525709 | PILGRIMS-0010525712 | 3 |
| Emails/Attachments | PILGRIMS-0010525714 | PILGRIMS-0010525771 | 16 |
| Emails/Attachments | PILGRIMS-0010525773 | PILGRIMS-0010525792 | 8 |
| Emails/Attachments | PILGRIMS-0010525794 | PILGRIMS-0010525795 | 2 |
| Emails/Attachments | PILGRIMS-0010525797 | PILGRIMS-0010525802 | 5 |
| Emails/Attachments | PILGRIMS-0010525805 | PILGRIMS-0010525809 | 4 |
| Emails/Attachments | PILGRIMS-0010525811 | PILGRIMS-0010525834 | 10 |
| Emails/Attachments | PILGRIMS-0010525836 | PILGRIMS-0010525849 | 8 |
| Emails/Attachments | PILGRIMS-0010525851 | PILGRIMS-0010525869 | 17 |
| Emails/Attachments | PILGRIMS-0010525871 | PILGRIMS-0010525925 | 14 |
| Emails/Attachments | PILGRIMS-0010525927 | PILGRIMS-0010525928 | 2 |
| Emails/Attachments | PILGRIMS-0010525930 | PILGRIMS-0010525973 | 32 |
| Emails/Attachments | PILGRIMS-0010525975 | PILGRIMS-0010525978 | 3 |
| Emails/Attachments | PILGRIMS-0010525980 | PILGRIMS-0010525994 | 13 |
| Emails/Attachments | PILGRIMS-0010525996 | PILGRIMS-0010526004 | 9 |
| Emails/Attachments | PILGRIMS-0010526009 | PILGRIMS-0010526033 | 12 |
| Emails/Attachments | PILGRIMS-0010526035 | PILGRIMS-0010526042 | 5 |
| Emails/Attachments | PILGRIMS-0010526044 | PILGRIMS-0010526047 | 3 |
| Emails/Attachments | PILGRIMS-0010526049 | PILGRIMS-0010526056 | 6 |
| Emails/Attachments | PILGRIMS-0010526060 | PILGRIMS-0010526061 | 1 |
| Emails/Attachments | PILGRIMS-0010526063 | PILGRIMS-0010526067 | 4 |
| Emails/Attachments | PILGRIMS-0010526069 | PILGRIMS-0010526071 | 3 |
| Emails/Attachments | PILGRIMS-0010526073 | PILGRIMS-0010526091 | 14 |
| Emails/Attachments | PILGRIMS-0010526093 | PILGRIMS-0010526118 | 16 |
| Emails/Attachments | PILGRIMS-0010526120 | PILGRIMS-0010526147 | 16 |
| Emails/Attachments | PILGRIMS-0010526150 | PILGRIMS-0010526152 | 3 |
| Emails/Attachments | PILGRIMS-0010526154 | PILGRIMS-0010526181 | 17 |
| Emails/Attachments | PILGRIMS-0010526183 | PILGRIMS-0010526198 | 9 |
| Emails/Attachments | PILGRIMS-0010526200 | PILGRIMS-0010526215 | 8 |
| Emails/Attachments | PILGRIMS-0010526218 | PILGRIMS-0010526232 | 9 |
| Emails/Attachments | PILGRIMS-0010526235 | PILGRIMS-0010526239 | 4 |
| Emails/Attachments | PILGRIMS-0010526242 | PILGRIMS-0010526259 | 9 |
| Emails/Attachments | PILGRIMS-0010526261 | PILGRIMS-0010526266 | 5 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010526268 | PILGRIMS-0010526278 | 5 |
| Emails/Attachments | PILGRIMS-0010526280 | PILGRIMS-0010526281 | 2 |
| Emails/Attachments | PILGRIMS-0010526283 | PILGRIMS-0010526284 | 2 |
| Emails/Attachments | PILGRIMS-0010526286 | PILGRIMS-0010526303 | 13 |
| Emails/Attachments | PILGRIMS-0010526305 | PILGRIMS-0010526344 | 23 |
| Emails/Attachments | PILGRIMS-0010526346 | PILGRIMS-0010526373 | 16 |
| Emails/Attachments | PILGRIMS-0010526375 | PILGRIMS-0010526397 | 14 |
| Emails/Attachments | PILGRIMS-0010526399 | PILGRIMS-0010526406 | 5 |
| Emails/Attachments | PILGRIMS-0010526408 | PILGRIMS-0010526415 | 7 |
| Emails/Attachments | PILGRIMS-0010526417 | PILGRIMS-0010526437 | 7 |
| Emails/Attachments | PILGRIMS-0010526440 | PILGRIMS-0010526477 | 9 |
| Emails/Attachments | PILGRIMS-0010526479 | PILGRIMS-0010526480 | 2 |
| Emails/Attachments | PILGRIMS-0010526482 | PILGRIMS-0010526484 | 3 |
| Emails/Attachments | PILGRIMS-0010526487 | PILGRIMS-0010526489 | 2 |
| Emails/Attachments | PILGRIMS-0010526491 | PILGRIMS-0010526492 | 2 |
| Emails/Attachments | PILGRIMS-0010526494 | PILGRIMS-0010526495 | 2 |
| Emails/Attachments | PILGRIMS-0010526505 | PILGRIMS-0010526519 | 10 |
| Emails/Attachments | PILGRIMS-0010526528 | PILGRIMS-0010526533 | 6 |
| Emails/Attachments | PILGRIMS-0010526535 | PILGRIMS-0010526542 | 7 |
| Emails/Attachments | PILGRIMS-0010526544 | PILGRIMS-0010526547 | 3 |
| Emails/Attachments | PILGRIMS-0010526549 | PILGRIMS-0010526561 | 8 |
| Emails/Attachments | PILGRIMS-0010526563 | PILGRIMS-0010526566 | 4 |
| Emails/Attachments | PILGRIMS-0010526568 | PILGRIMS-0010526571 | 4 |
| Emails/Attachments | PILGRIMS-0010526573 | PILGRIMS-0010526591 | 3 |
| Emails/Attachments | PILGRIMS-0010526593 | PILGRIMS-0010526596 | 4 |
| Emails/Attachments | PILGRIMS-0010526599 | PILGRIMS-0010526605 | 7 |
| Emails/Attachments | PILGRIMS-0010526607 | PILGRIMS-0010526608 | 2 |
| Emails/Attachments | PILGRIMS-0010526610 | PILGRIMS-0010526629 | 17 |
| Emails/Attachments | PILGRIMS-0010526631 | PILGRIMS-0010526632 | 2 |
| Emails/Attachments | PILGRIMS-0010526634 | PILGRIMS-0010526645 | 10 |
| Emails/Attachments | PILGRIMS-0010526647 | PILGRIMS-0010526648 | 2 |
| Emails/Attachments | PILGRIMS-0010526650 | PILGRIMS-0010526653 | 4 |
| Emails/Attachments | PILGRIMS-0010526655 | PILGRIMS-0010526660 | 6 |
| Emails/Attachments | PILGRIMS-0010526706 | PILGRIMS-0010526798 | 43 |
| Emails/Attachments | PILGRIMS-0010526800 | PILGRIMS-0010526805 | 5 |
| Emails/Attachments | PILGRIMS-0010526808 | PILGRIMS-0010526820 | 7 |
| Emails/Attachments | PILGRIMS-0010526822 | PILGRIMS-0010526861 | 17 |
| Emails/Attachments | PILGRIMS-0010526864 | PILGRIMS-0010526896 | 23 |
| Emails/Attachments | PILGRIMS-0010526898 | PILGRIMS-0010526946 | 40 |
| Emails/Attachments | PILGRIMS-0010526948 | PILGRIMS-0010526979 | 30 |
| Emails/Attachments | PILGRIMS-0010526981 | PILGRIMS-0010526983 | 3 |
| Emails/Attachments | PILGRIMS-0010526986 | PILGRIMS-0010526990 | 4 |
| Emails/Attachments | PILGRIMS-0010526993 | PILGRIMS-0010527005 | 10 |
| Emails/Attachments | PILGRIMS-0010527007 | PILGRIMS-0010527018 | 9 |
| Emails/Attachments | PILGRIMS-0010527021 | PILGRIMS-0010527023 | 3 |
| Emails/Attachments | PILGRIMS-0010527028 | PILGRIMS-0010527051 | 10 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010527053 | PILGRIMS-0010527059 | 6 |
| Emails/Attachments | PILGRIMS-0010527061 | PILGRIMS-0010527145 | 44 |
| Emails/Attachments | PILGRIMS-0010527170 | PILGRIMS-0010527197 | 12 |
| Emails/Attachments | PILGRIMS-0010527199 | PILGRIMS-0010527200 | 2 |
| Emails/Attachments | PILGRIMS-0010527202 | PILGRIMS-0010527203 | 2 |
| Emails/Attachments | PILGRIMS-0010527205 | PILGRIMS-0010527807 | 319 |
| Emails/Attachments | PILGRIMS-0010527845 | PILGRIMS-0010527854 | 7 |
| Emails/Attachments | PILGRIMS-0010528145 | PILGRIMS-0010528147 | 2 |
| Emails/Attachments | PILGRIMS-0010528149 | PILGRIMS-0010528181 | 9 |
| Emails/Attachments | PILGRIMS-0010528202 | PILGRIMS-0010528204 | 3 |
| Emails/Attachments | PILGRIMS-0010528219 | PILGRIMS-0010528224 | 4 |
| Emails/Attachments | PILGRIMS-0010528240 | PILGRIMS-0010528245 | 4 |
| Emails/Attachments | PILGRIMS-0010528255 | PILGRIMS-0010528268 | 8 |
| Emails/Attachments | PILGRIMS-0010528273 | PILGRIMS-0010528277 | 4 |
| Emails/Attachments | PILGRIMS-0010528280 | PILGRIMS-0010528311 | 24 |
| Emails/Attachments | PILGRIMS-0010528330 | PILGRIMS-0010528338 | 6 |
| Emails/Attachments | PILGRIMS-0010528340 | PILGRIMS-0010528355 | 7 |
| Emails/Attachments | PILGRIMS-0010528358 | PILGRIMS-0010528361 | 4 |
| Emails/Attachments | PILGRIMS-0010528377 | PILGRIMS-0010528436 | 4 |
| Emails/Attachments | PILGRIMS-0010528464 | PILGRIMS-0010528491 | 2 |
| Emails/Attachments | PILGRIMS-0010528494 | PILGRIMS-0010528612 | 74 |
| Emails/Attachments | PILGRIMS-0010528614 | PILGRIMS-0010528734 | 66 |
| Emails/Attachments | PILGRIMS-0010528736 | PILGRIMS-0010528804 | 41 |
| Emails/Attachments | PILGRIMS-0010528806 | PILGRIMS-0010529192 | 273 |
| Emails/Attachments | PILGRIMS-0010529195 | PILGRIMS-0010529366 | 164 |
| Emails/Attachments | PILGRIMS-0010529368 | PILGRIMS-0010530356 | 529 |
| Emails/Attachments | PILGRIMS-0010530359 | PILGRIMS-0010531081 | 431 |
| Emails/Attachments | PILGRIMS-0010531090 | PILGRIMS-0010531590 | 274 |
| Emails/Attachments | PILGRIMS-0010531597 | PILGRIMS-0010531656 | 42 |
| Emails/Attachments | PILGRIMS-0010531658 | PILGRIMS-0010532293 | 394 |
| Emails/Attachments | PILGRIMS-0010532299 | PILGRIMS-0010532738 | 286 |
| Emails/Attachments | PILGRIMS-0010532741 | PILGRIMS-0010532922 | 141 |
| Emails/Attachments | PILGRIMS-0010532924 | PILGRIMS-0010533079 | 69 |
| Emails/Attachments | PILGRIMS-0010533082 | PILGRIMS-0010533272 | 120 |
| Emails/Attachments | PILGRIMS-0010533276 | PILGRIMS-0010533506 | 138 |
| Emails/Attachments | PILGRIMS-0010533509 | PILGRIMS-0010533563 | 40 |
| Emails/Attachments | PILGRIMS-0010533566 | PILGRIMS-0010533587 | 19 |
| Emails/Attachments | PILGRIMS-0010533590 | PILGRIMS-0010533593 | 4 |
| Emails/Attachments | PILGRIMS-0010533596 | PILGRIMS-0010533900 | 162 |
| Emails/Attachments | PILGRIMS-0010533925 | PILGRIMS-0010534005 | 18 |
| Emails/Attachments | PILGRIMS-0010534014 | PILGRIMS-0010534548 | 391 |
| Emails/Attachments | PILGRIMS-0010534552 | PILGRIMS-0010534668 | 71 |
| Emails/Attachments | PILGRIMS-0010534670 | PILGRIMS-0010534975 | 211 |
| Emails/Attachments | PILGRIMS-0010534979 | PILGRIMS-0010535170 | 120 |
| Emails/Attachments | PILGRIMS-0010535173 | PILGRIMS-0010535931 | 331 |
| Emails/Attachments | PILGRIMS-0010535934 | PILGRIMS-0010536440 | 240 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010536453 | PILGRIMS-0010536617 | 109 |
| Emails/Attachments | PILGRIMS-0010536621 | PILGRIMS-0010537179 | 347 |
| Emails/Attachments | PILGRIMS-0010537182 | PILGRIMS-0010537427 | 134 |
| Emails/Attachments | PILGRIMS-0010537430 | PILGRIMS-0010537844 | 259 |
| Emails/Attachments | PILGRIMS-0010537847 | PILGRIMS-0010537853 | 7 |
| Emails/Attachments | PILGRIMS-0010537856 | PILGRIMS-0010538249 | 231 |
| Emails/Attachments | PILGRIMS-0010538252 | PILGRIMS-0010538258 | 7 |
| Emails/Attachments | PILGRIMS-0010538260 | PILGRIMS-0010538273 | 14 |
| Emails/Attachments | PILGRIMS-0010538276 | PILGRIMS-0010538611 | 189 |
| Emails/Attachments | PILGRIMS-0010538614 | PILGRIMS-0010538930 | 130 |
| Emails/Attachments | PILGRIMS-0010538935 | PILGRIMS-0010538967 | 33 |
| Emails/Attachments | PILGRIMS-0010538970 | PILGRIMS-0010539086 | 81 |
| Emails/Attachments | PILGRIMS-0010539090 | PILGRIMS-0010539223 | 43 |
| Emails/Attachments | PILGRIMS-0010539226 | PILGRIMS-0010539421 | 148 |
| Emails/Attachments | PILGRIMS-0010539423 | PILGRIMS-0010539697 | 155 |
| Emails/Attachments | PILGRIMS-0010539701 | PILGRIMS-0010539872 | 97 |
| Emails/Attachments | PILGRIMS-0010539874 | PILGRIMS-0010539884 | 11 |
| Emails/Attachments | PILGRIMS-0010539887 | PILGRIMS-0010539925 | 24 |
| Emails/Attachments | PILGRIMS-0010539927 | PILGRIMS-0010540234 | 153 |
| Emails/Attachments | PILGRIMS-0010540242 | PILGRIMS-0010540302 | 22 |
| Emails/Attachments | PILGRIMS-0010540305 | PILGRIMS-0010540327 | 23 |
| Emails/Attachments | PILGRIMS-0010540329 | PILGRIMS-0010540356 | 28 |
| Emails/Attachments | PILGRIMS-0010540359 | PILGRIMS-0010540646 | 162 |
| Emails/Attachments | PILGRIMS-0010540649 | PILGRIMS-0010540974 | 212 |
| Emails/Attachments | PILGRIMS-0010540977 | PILGRIMS-0010541432 | 180 |
| Emails/Attachments | PILGRIMS-0010541435 | PILGRIMS-0010541614 | 102 |
| Emails/Attachments | PILGRIMS-0010541619 | PILGRIMS-0010541718 | 88 |
| Emails/Attachments | PILGRIMS-0010541721 | PILGRIMS-0010542054 | 196 |
| Emails/Attachments | PILGRIMS-0010542058 | PILGRIMS-0010542584 | 233 |
| Emails/Attachments | PILGRIMS-0010542587 | PILGRIMS-0010542678 | 48 |
| Emails/Attachments | PILGRIMS-0010542686 | PILGRIMS-0010542710 | 25 |
| Emails/Attachments | PILGRIMS-0010542721 | PILGRIMS-0010542847 | 28 |
| Emails/Attachments | PILGRIMS-0010542850 | PILGRIMS-0010542907 | 26 |
| Emails/Attachments | PILGRIMS-0010542917 | PILGRIMS-0010542923 | 2 |
| Emails/Attachments | PILGRIMS-0010542929 | PILGRIMS-0010542932 | 4 |
| Emails/Attachments | PILGRIMS-0010542936 | PILGRIMS-0010543059 | 100 |
| Emails/Attachments | PILGRIMS-0010543061 | PILGRIMS-0010543067 | 7 |
| Emails/Attachments | PILGRIMS-0010543071 | PILGRIMS-0010543168 | 87 |
| Emails/Attachments | PILGRIMS-0010543171 | PILGRIMS-0010543297 | 70 |
| Emails/Attachments | PILGRIMS-0010543313 | PILGRIMS-0010543656 | 203 |
| Emails/Attachments | PILGRIMS-0010543661 | PILGRIMS-0010543719 | 45 |
| Emails/Attachments | PILGRIMS-0010543721 | PILGRIMS-0010543872 | 65 |
| Emails/Attachments | PILGRIMS-0010543874 | PILGRIMS-0010544248 | 175 |
| Emails/Attachments | PILGRIMS-0010544250 | PILGRIMS-0010544347 | 50 |
| Emails/Attachments | PILGRIMS-0010544349 | PILGRIMS-0010544421 | 64 |
| Emails/Attachments | PILGRIMS-0010544423 | PILGRIMS-0010544433 | 11 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010544435 | PILGRIMS-0010544462 | 19 |
| Emails/Attachments | PILGRIMS-0010544464 | PILGRIMS-0010544538 | 60 |
| Emails/Attachments | PILGRIMS-0010544541 | PILGRIMS-0010544547 | 4 |
| Emails/Attachments | PILGRIMS-0010544549 | PILGRIMS-0010544802 | 143 |
| Emails/Attachments | PILGRIMS-0010544804 | PILGRIMS-0010545508 | 353 |
| Emails/Attachments | PILGRIMS-0010545511 | PILGRIMS-0010545531 | 21 |
| Emails/Attachments | PILGRIMS-0010545533 | PILGRIMS-0010545539 | 7 |
| Emails/Attachments | PILGRIMS-0010545544 | PILGRIMS-0010545588 | 33 |
| Emails/Attachments | PILGRIMS-0010545591 | PILGRIMS-0010545636 | 21 |
| Emails/Attachments | PILGRIMS-0010545643 | PILGRIMS-0010545697 | 40 |
| Emails/Attachments | PILGRIMS-0010545699 | PILGRIMS-0010545763 | 35 |
| Emails/Attachments | PILGRIMS-0010545767 | PILGRIMS-0010545802 | 26 |
| Emails/Attachments | PILGRIMS-0010545807 | PILGRIMS-0010545817 | 2 |
| Emails/Attachments | PILGRIMS-0010545819 | PILGRIMS-0010545856 | 15 |
| Emails/Attachments | PILGRIMS-0010545859 | PILGRIMS-0010545926 | 34 |
| Emails/Attachments | PILGRIMS-0010545928 | PILGRIMS-0010545951 | 10 |
| Emails/Attachments | PILGRIMS-0010545954 | PILGRIMS-0010546007 | 16 |
| Emails/Attachments | PILGRIMS-0010546009 | PILGRIMS-0010546010 | 2 |
| Emails/Attachments | PILGRIMS-0010546012 | PILGRIMS-0010546018 | 5 |
| Emails/Attachments | PILGRIMS-0010546022 | PILGRIMS-0010546028 | 4 |
| Emails/Attachments | PILGRIMS-0010546033 | PILGRIMS-0010546093 | 38 |
| Emails/Attachments | PILGRIMS-0010546095 | PILGRIMS-0010546140 | 23 |
| Emails/Attachments | PILGRIMS-0010546143 | PILGRIMS-0010546441 | 155 |
| Emails/Attachments | PILGRIMS-0010546443 | PILGRIMS-0010546502 | 41 |
| Emails/Attachments | PILGRIMS-0010546505 | PILGRIMS-0010546571 | 40 |
| Emails/Attachments | PILGRIMS-0010546574 | PILGRIMS-0010546576 | 2 |
| Emails/Attachments | PILGRIMS-0010546585 | PILGRIMS-0010546672 | 64 |
| Emails/Attachments | PILGRIMS-0010546677 | PILGRIMS-0010546737 | 34 |
| Emails/Attachments | PILGRIMS-0010546740 | PILGRIMS-0010546779 | 20 |
| Emails/Attachments | PILGRIMS-0010546783 | PILGRIMS-0010546798 | 11 |
| Emails/Attachments | PILGRIMS-0010546801 | PILGRIMS-0010546995 | 52 |
| Emails/Attachments | PILGRIMS-0010547001 | PILGRIMS-0010547035 | 11 |
| Emails/Attachments | PILGRIMS-0010547037 | PILGRIMS-0010547310 | 148 |
| Emails/Attachments | PILGRIMS-0010547318 | PILGRIMS-0010547382 | 43 |
| Emails/Attachments | PILGRIMS-0010547388 | PILGRIMS-0010547446 | 25 |
| Emails/Attachments | PILGRIMS-0010547457 | PILGRIMS-0010547589 | 59 |
| Emails/Attachments | PILGRIMS-0010547592 | PILGRIMS-0010547593 | 2 |
| Emails/Attachments | PILGRIMS-0010547597 | PILGRIMS-0010547598 | 2 |
| Emails/Attachments | PILGRIMS-0010547604 | PILGRIMS-0010547616 | 9 |
| Emails/Attachments | PILGRIMS-0010547619 | PILGRIMS-0010547659 | 29 |
| Emails/Attachments | PILGRIMS-0010547661 | PILGRIMS-0010547662 | 2 |
| Emails/Attachments | PILGRIMS-0010547664 | PILGRIMS-0010547771 | 38 |
| Emails/Attachments | PILGRIMS-0010547774 | PILGRIMS-0010547881 | 48 |
| Emails/Attachments | PILGRIMS-0010547883 | PILGRIMS-0010548469 | 241 |
| Emails/Attachments | PILGRIMS-0010548472 | PILGRIMS-0010548613 | 44 |
| Emails/Attachments | PILGRIMS-0010548621 | PILGRIMS-0010548843 | 111 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010548845 | PILGRIMS-0010548846 | 2 |
| Emails/Attachments | PILGRIMS-0010548849 | PILGRIMS-0010548959 | 26 |
| Emails/Attachments | PILGRIMS-0010548965 | PILGRIMS-0010549430 | 214 |
| Emails/Attachments | PILGRIMS-0010549433 | PILGRIMS-0010549475 | 35 |
| Emails/Attachments | PILGRIMS-0010549477 | PILGRIMS-0010549481 | 5 |
| Emails/Attachments | PILGRIMS-0010549483 | PILGRIMS-0010549619 | 54 |
| Emails/Attachments | PILGRIMS-0010549621 | PILGRIMS-0010549636 | 15 |
| Emails/Attachments | PILGRIMS-0010549638 | PILGRIMS-0010549948 | 121 |
| Emails/Attachments | PILGRIMS-0010549950 | PILGRIMS-0010550141 | 77 |
| Emails/Attachments | PILGRIMS-0010550144 | PILGRIMS-0010550149 | 5 |
| Emails/Attachments | PILGRIMS-0010550152 | PILGRIMS-0010550199 | 10 |
| Emails/Attachments | PILGRIMS-0010550202 | PILGRIMS-0010550231 | 5 |
| Emails/Attachments | PILGRIMS-0010550234 | PILGRIMS-0010550344 | 55 |
| Emails/Attachments | PILGRIMS-0010550346 | PILGRIMS-0010550732 | 135 |
| Emails/Attachments | PILGRIMS-0010550736 | PILGRIMS-0010550750 | 5 |
| Emails/Attachments | PILGRIMS-0010550756 | PILGRIMS-0010551198 | 87 |
| Emails/Attachments | PILGRIMS-0010551199 | PILGRIMS-0010551240 | 21 |
| Emails/Attachments | PILGRIMS-0010551244 | PILGRIMS-0010551252 | 5 |
| Emails/Attachments | PILGRIMS-0010551255 | PILGRIMS-0010551379 | 26 |
| Emails/Attachments | PILGRIMS-0010551381 | PILGRIMS-0010551398 | 15 |
| Emails/Attachments | PILGRIMS-0010551405 | PILGRIMS-0010551541 | 26 |
| Emails/Attachments | PILGRIMS-0010551547 | PILGRIMS-0010551557 | 6 |
| Emails/Attachments | PILGRIMS-0010551560 | PILGRIMS-0010551725 | 67 |
| Emails/Attachments | PILGRIMS-0010551734 | PILGRIMS-0010552027 | 116 |
| Emails/Attachments | PILGRIMS-0010552029 | PILGRIMS-0010552221 | 83 |
| Emails/Attachments | PILGRIMS-0010552225 | PILGRIMS-0010552241 | 3 |
| Emails/Attachments | PILGRIMS-0010552245 | PILGRIMS-0010552259 | 7 |
| Emails/Attachments | PILGRIMS-0010552261 | PILGRIMS-0010552517 | 82 |
| Emails/Attachments | PILGRIMS-0010552519 | PILGRIMS-0010552561 | 19 |
| Emails/Attachments | PILGRIMS-0010552572 | PILGRIMS-0010552585 | 12 |
| Emails/Attachments | PILGRIMS-0010552589 | PILGRIMS-0010552629 | 19 |
| Emails/Attachments | PILGRIMS-0010552632 | PILGRIMS-0010552697 | 18 |
| Emails/Attachments | PILGRIMS-0010552704 | PILGRIMS-0010552714 | 8 |
| Emails/Attachments | PILGRIMS-0010552721 | PILGRIMS-0010552847 | 48 |
| Emails/Attachments | PILGRIMS-0010552854 | PILGRIMS-0010552926 | 35 |
| Emails/Attachments | PILGRIMS-0010552929 | PILGRIMS-0010552936 | 3 |
| Emails/Attachments | PILGRIMS-0010552940 | PILGRIMS-0010552959 | 12 |
| Emails/Attachments | PILGRIMS-0010552962 | PILGRIMS-0010552989 | 9 |
| Emails/Attachments | PILGRIMS-0010552992 | PILGRIMS-0010553034 | 14 |
| Emails/Attachments | PILGRIMS-0010553036 | PILGRIMS-0010553056 | 14 |
| Emails/Attachments | PILGRIMS-0010553059 | PILGRIMS-0010553060 | 2 |
| Emails/Attachments | PILGRIMS-0010553062 | PILGRIMS-0010553063 | 2 |
| Emails/Attachments | PILGRIMS-0010553071 | PILGRIMS-0010553072 | 1 |
| Emails/Attachments | PILGRIMS-0010553075 | PILGRIMS-0010553078 | 4 |
| Emails/Attachments | PILGRIMS-0010553080 | PILGRIMS-0010553087 | 6 |
| Emails/Attachments | PILGRIMS-0010553089 | PILGRIMS-0010553094 | 6 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010553097 | PILGRIMS-0010553107 | 11 |
| Emails/Attachments | PILGRIMS-0010553109 | PILGRIMS-0010553116 | 8 |
| Emails/Attachments | PILGRIMS-0010553118 | PILGRIMS-0010553231 | 42 |
| Emails/Attachments | PILGRIMS-0010553233 | PILGRIMS-0010553323 | 32 |
| Emails/Attachments | PILGRIMS-0010553326 | PILGRIMS-0010553367 | 2 |
| Emails/Attachments | PILGRIMS-0010553371 | PILGRIMS-0010553551 | 38 |
| Emails/Attachments | PILGRIMS-0010553555 | PILGRIMS-0010553677 | 38 |
| Emails/Attachments | PILGRIMS-0010553681 | PILGRIMS-0010553737 | 18 |
| Emails/Attachments | PILGRIMS-0010553740 | PILGRIMS-0010553850 | 38 |
| Emails/Attachments | PILGRIMS-0010553852 | PILGRIMS-0010553855 | 4 |
| Emails/Attachments | PILGRIMS-0010553861 | PILGRIMS-0010553879 | 17 |
| Emails/Attachments | PILGRIMS-0010553882 | PILGRIMS-0010554022 | 20 |
| Emails/Attachments | PILGRIMS-0010554028 | PILGRIMS-0010554033 | 6 |
| Emails/Attachments | PILGRIMS-0010554039 | PILGRIMS-0010554062 | 4 |
| Emails/Attachments | PILGRIMS-0010554067 | PILGRIMS-0010554155 | 34 |
| Emails/Attachments | PILGRIMS-0010554164 | PILGRIMS-0010554211 | 9 |
| Emails/Attachments | PILGRIMS-0010554214 | PILGRIMS-0010554215 | 1 |
| Emails/Attachments | PILGRIMS-0010554218 | PILGRIMS-0010554237 | 2 |
| Emails/Attachments | PILGRIMS-0010554240 | PILGRIMS-0010554249 | 10 |
| Emails/Attachments | PILGRIMS-0010554252 | PILGRIMS-0010554290 | 16 |
| Emails/Attachments | PILGRIMS-0010554294 | PILGRIMS-0010554304 | 4 |
| Emails/Attachments | PILGRIMS-0010554307 | PILGRIMS-0010554336 | 24 |
| Emails/Attachments | PILGRIMS-0010554340 | PILGRIMS-0010554342 | 3 |
| Emails/Attachments | PILGRIMS-0010554344 | PILGRIMS-0010554367 | 5 |
| Emails/Attachments | PILGRIMS-0010554369 | PILGRIMS-0010554370 | 2 |
| Emails/Attachments | PILGRIMS-0010554372 | PILGRIMS-0010554375 | 2 |
| Emails/Attachments | PILGRIMS-0010554378 | PILGRIMS-0010554760 | 159 |
| Emails/Attachments | PILGRIMS-0010554764 | PILGRIMS-0010554814 | 37 |
| Emails/Attachments | PILGRIMS-0010554817 | PILGRIMS-0010554870 | 30 |
| Emails/Attachments | PILGRIMS-0010554872 | PILGRIMS-0010555056 | 42 |
| Emails/Attachments | PILGRIMS-0010555059 | PILGRIMS-0010555078 | 13 |
| Emails/Attachments | PILGRIMS-0010555084 | PILGRIMS-0010555088 | 4 |
| Emails/Attachments | PILGRIMS-0010555090 | PILGRIMS-0010555199 | 49 |
| Emails/Attachments | PILGRIMS-0010555202 | PILGRIMS-0010555212 | 7 |
| Emails/Attachments | PILGRIMS-0010555217 | PILGRIMS-0010555258 | 29 |
| Emails/Attachments | PILGRIMS-0010555262 | PILGRIMS-0010555455 | 86 |
| Emails/Attachments | PILGRIMS-0010555457 | PILGRIMS-0010555768 | 96 |
| Emails/Attachments | PILGRIMS-0010555783 | PILGRIMS-0010555793 | 7 |
| Emails/Attachments | PILGRIMS-0010555797 | PILGRIMS-0010555822 | 3 |
| Emails/Attachments | PILGRIMS-0010555826 | PILGRIMS-0010556029 | 83 |
| Emails/Attachments | PILGRIMS-0010556032 | PILGRIMS-0010556076 | 13 |
| Emails/Attachments | PILGRIMS-0010556080 | PILGRIMS-0010556163 | 37 |
| Emails/Attachments | PILGRIMS-0010556166 | PILGRIMS-0010556677 | 186 |
| Emails/Attachments | PILGRIMS-0010556680 | PILGRIMS-0010556748 | 18 |
| Emails/Attachments | PILGRIMS-0010556751 | PILGRIMS-0010556792 | 23 |
| Emails/Attachments | PILGRIMS-0010556800 | PILGRIMS-0010557018 | 113 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010557025 | PILGRIMS-0010557335 | 192 |
| Emails/Attachments | PILGRIMS-0010557347 | PILGRIMS-0010557894 | 169 |
| Emails/Attachments | PILGRIMS-0010557924 | PILGRIMS-0010558459 | 129 |
| Emails/Attachments | PILGRIMS-0010558464 | PILGRIMS-0010558520 | 31 |
| Emails/Attachments | PILGRIMS-0010558532 | PILGRIMS-0010558676 | 46 |
| Emails/Attachments | PILGRIMS-0010558680 | PILGRIMS-0010558994 | 101 |
| Emails/Attachments | PILGRIMS-0010558999 | PILGRIMS-0010559088 | 49 |
| Emails/Attachments | PILGRIMS-0010559097 | PILGRIMS-0010559338 | 76 |
| Emails/Attachments | PILGRIMS-0010559341 | PILGRIMS-0010559614 | 74 |
| Emails/Attachments | PILGRIMS-0010559616 | PILGRIMS-0010559888 | 122 |
| Emails/Attachments | PILGRIMS-0010559890 | PILGRIMS-0010559935 | 18 |
| Emails/Attachments | PILGRIMS-0010559937 | PILGRIMS-0010559942 | 3 |
| Emails/Attachments | PILGRIMS-0010559944 | PILGRIMS-0010560224 | 71 |
| Emails/Attachments | PILGRIMS-0010560227 | PILGRIMS-0010560228 | 2 |
| Emails/Attachments | PILGRIMS-0010560232 | PILGRIMS-0010560235 | 4 |
| Emails/Attachments | PILGRIMS-0010560238 | PILGRIMS-0010560242 | 5 |
| Emails/Attachments | PILGRIMS-0010560244 | PILGRIMS-0010560437 | 73 |
| Emails/Attachments | PILGRIMS-0010560439 | PILGRIMS-0010560466 | 18 |
| Emails/Attachments | PILGRIMS-0010560469 | PILGRIMS-0010560952 | 179 |
| Emails/Attachments | PILGRIMS-0010560957 | PILGRIMS-0010560976 | 15 |
| Emails/Attachments | PILGRIMS-0010560979 | PILGRIMS-0010561233 | 107 |
| Emails/Attachments | PILGRIMS-0010561238 | PILGRIMS-0010561327 | 36 |
| Emails/Attachments | PILGRIMS-0010561334 | PILGRIMS-0010561385 | 23 |
| Emails/Attachments | PILGRIMS-0010561388 | PILGRIMS-0010561616 | 106 |
| Emails/Attachments | PILGRIMS-0010561626 | PILGRIMS-0010561711 | 45 |
| Emails/Attachments | PILGRIMS-0010561716 | PILGRIMS-0010561733 | 12 |
| Emails/Attachments | PILGRIMS-0010561737 | PILGRIMS-0010561742 | 6 |
| Emails/Attachments | PILGRIMS-0010561744 | PILGRIMS-0010561843 | 50 |
| Emails/Attachments | PILGRIMS-0010561845 | PILGRIMS-0010561864 | 13 |
| Emails/Attachments | PILGRIMS-0010561866 | PILGRIMS-0010561873 | 8 |
| Emails/Attachments | PILGRIMS-0010561876 | PILGRIMS-0010561883 | 7 |
| Emails/Attachments | PILGRIMS-0010561888 | PILGRIMS-0010561889 | 2 |
| Emails/Attachments | PILGRIMS-0010561895 | PILGRIMS-0010562028 | 34 |
| Emails/Attachments | PILGRIMS-0010562030 | PILGRIMS-0010562039 | 8 |
| Emails/Attachments | PILGRIMS-0010562041 | PILGRIMS-0010562084 | 13 |
| Emails/Attachments | PILGRIMS-0010562088 | PILGRIMS-0010562103 | 6 |
| Emails/Attachments | PILGRIMS-0010562105 | PILGRIMS-0010562374 | 87 |
| Emails/Attachments | PILGRIMS-0010562378 | PILGRIMS-0010562385 | 4 |
| Emails/Attachments | PILGRIMS-0010562387 | PILGRIMS-0010562438 | 23 |
| Emails/Attachments | PILGRIMS-0010562440 | PILGRIMS-0010562515 | 32 |
| Emails/Attachments | PILGRIMS-0010562528 | PILGRIMS-0010562592 | 18 |
| Emails/Attachments | PILGRIMS-0010562595 | PILGRIMS-0010562596 | 2 |
| Emails/Attachments | PILGRIMS-0010562598 | PILGRIMS-0010562599 | 2 |
| Emails/Attachments | PILGRIMS-0010562601 | PILGRIMS-0010563069 | 185 |
| Emails/Attachments | PILGRIMS-0010563071 | PILGRIMS-0010563264 | 89 |
| Emails/Attachments | PILGRIMS-0010563269 | PILGRIMS-0010564047 | 226 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010564052 | PILGRIMS-0010564076 | 11 |
| Emails/Attachments | PILGRIMS-0010564080 | PILGRIMS-0010564105 | 13 |
| Emails/Attachments | PILGRIMS-0010564109 | PILGRIMS-0010564141 | 10 |
| Emails/Attachments | PILGRIMS-0010564143 | PILGRIMS-0010564669 | 245 |
| Emails/Attachments | PILGRIMS-0010564674 | PILGRIMS-0010564789 | 33 |
| Emails/Attachments | PILGRIMS-0010564792 | PILGRIMS-0010565027 | 136 |
| Emails/Attachments | PILGRIMS-0010565029 | PILGRIMS-0010565976 | 187 |
| Emails/Attachments | PILGRIMS-0010565978 | PILGRIMS-0010565984 | 3 |
| Emails/Attachments | PILGRIMS-0010566005 | PILGRIMS-0010566006 | 2 |
| Emails/Attachments | PILGRIMS-0010566072 | PILGRIMS-0010566073 | 1 |
| Emails/Attachments | PILGRIMS-0010566078 | PILGRIMS-0010566079 | 1 |
| Emails/Attachments | PILGRIMS-0010566139 | PILGRIMS-0010566143 | 1 |
| Emails/Attachments | PILGRIMS-0010566158 | PILGRIMS-0010566158 | 1 |
| Emails/Attachments | PILGRIMS-0010566164 | PILGRIMS-0010566173 | 10 |
| Emails/Attachments | PILGRIMS-0010566206 | PILGRIMS-0010566239 | 8 |
| Emails/Attachments | PILGRIMS-0010566249 | PILGRIMS-0010566251 | 2 |
| Emails/Attachments | PILGRIMS-0010566275 | PILGRIMS-0010566302 | 2 |
| Emails/Attachments | PILGRIMS-0010566321 | PILGRIMS-0010566338 | 7 |
| Emails/Attachments | PILGRIMS-0010566360 | PILGRIMS-0010566371 | 8 |
| Emails/Attachments | PILGRIMS-0010566437 | PILGRIMS-0010566439 | 2 |
| Emails/Attachments | PILGRIMS-0010566450 | PILGRIMS-0010566455 | 3 |
| Emails/Attachments | PILGRIMS-0010566471 | PILGRIMS-0010566473 | 2 |
| Emails/Attachments | PILGRIMS-0010566480 | PILGRIMS-0010566491 | 9 |
| Emails/Attachments | PILGRIMS-0010566496 | PILGRIMS-0010566510 | 7 |
| Emails/Attachments | PILGRIMS-0010566512 | PILGRIMS-0010566515 | 2 |
| Emails/Attachments | PILGRIMS-0010566517 | PILGRIMS-0010566536 | 6 |
| Emails/Attachments | PILGRIMS-0010566557 | PILGRIMS-0010566560 | 2 |
| Emails/Attachments | PILGRIMS-0010566563 | PILGRIMS-0010566566 | 2 |
| Emails/Attachments | PILGRIMS-0010566578 | PILGRIMS-0010566581 | 2 |
| Emails/Attachments | PILGRIMS-0010566609 | PILGRIMS-0010566616 | 4 |
| Emails/Attachments | PILGRIMS-0010566619 | PILGRIMS-0010566626 | 4 |
| Emails/Attachments | PILGRIMS-0010566629 | PILGRIMS-0010566668 | 23 |
| Emails/Attachments | PILGRIMS-0010566683 | PILGRIMS-0010566686 | 2 |
| Emails/Attachments | PILGRIMS-0010566694 | PILGRIMS-0010566722 | 18 |
| Emails/Attachments | PILGRIMS-0010566725 | PILGRIMS-0010566736 | 6 |
| Emails/Attachments | PILGRIMS-0010566740 | PILGRIMS-0010566802 | 24 |
| Emails/Attachments | PILGRIMS-0010566807 | PILGRIMS-0010566854 | 22 |
| Emails/Attachments | PILGRIMS-0010566857 | PILGRIMS-0010566875 | 7 |
| Emails/Attachments | PILGRIMS-0010566877 | PILGRIMS-0010566884 | 7 |
| Emails/Attachments | PILGRIMS-0010566889 | PILGRIMS-0010566917 | 13 |
| Emails/Attachments | PILGRIMS-0010566923 | PILGRIMS-0010566948 | 12 |
| Emails/Attachments | PILGRIMS-0010566951 | PILGRIMS-0010566997 | 19 |
| Emails/Attachments | PILGRIMS-0010566999 | PILGRIMS-0010567007 | 8 |
| Emails/Attachments | PILGRIMS-0010567009 | PILGRIMS-0010567010 | 2 |
| Emails/Attachments | PILGRIMS-0010567012 | PILGRIMS-0010567172 | 79 |
| Emails/Attachments | PILGRIMS-0010567175 | PILGRIMS-0010567190 | 14 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010567192 | PILGRIMS-0010567222 | 12 |
| Emails/Attachments | PILGRIMS-0010567224 | PILGRIMS-0010567246 | 15 |
| Emails/Attachments | PILGRIMS-0010567250 | PILGRIMS-0010567257 | 4 |
| Emails/Attachments | PILGRIMS-0010567259 | PILGRIMS-0010567260 | 2 |
| Emails/Attachments | PILGRIMS-0010567262 | PILGRIMS-0010567267 | 4 |
| Emails/Attachments | PILGRIMS-0010567269 | PILGRIMS-0010567467 | 100 |
| Emails/Attachments | PILGRIMS-0010567469 | PILGRIMS-0010567495 | 17 |
| Emails/Attachments | PILGRIMS-0010567497 | PILGRIMS-0010567498 | 2 |
| Emails/Attachments | PILGRIMS-0010567500 | PILGRIMS-0010567501 | 2 |
| Emails/Attachments | PILGRIMS-0010567503 | PILGRIMS-0010567540 | 20 |
| Emails/Attachments | PILGRIMS-0010567545 | PILGRIMS-0010567946 | 194 |
| Emails/Attachments | PILGRIMS-0010567948 | PILGRIMS-0010568217 | 146 |
| Emails/Attachments | PILGRIMS-0010568219 | PILGRIMS-0010568262 | 31 |
| Emails/Attachments | PILGRIMS-0010568264 | PILGRIMS-0010568364 | 63 |
| Emails/Attachments | PILGRIMS-0010568415 | PILGRIMS-0010568600 | 127 |
| Emails/Attachments | PILGRIMS-0010568608 | PILGRIMS-0010568641 | 17 |
| Emails/Attachments | PILGRIMS-0010568665 | PILGRIMS-0010569294 | 292 |
| Emails/Attachments | PILGRIMS-0010569297 | PILGRIMS-0010569305 | 5 |
| Emails/Attachments | PILGRIMS-0010569308 | PILGRIMS-0010569446 | 99 |
| Emails/Attachments | PILGRIMS-0010569470 | PILGRIMS-0010569553 | 43 |
| Emails/Attachments | PILGRIMS-0010569555 | PILGRIMS-0010569657 | 71 |
| Emails/Attachments | PILGRIMS-0010569660 | PILGRIMS-0010569774 | 67 |
| Emails/Attachments | PILGRIMS-0010569776 | PILGRIMS-0010569843 | 29 |
| Emails/Attachments | PILGRIMS-0010569849 | PILGRIMS-0010569996 | 57 |
| Emails/Attachments | PILGRIMS-0010570023 | PILGRIMS-0010570024 | 1 |
| Emails/Attachments | PILGRIMS-0010570030 | PILGRIMS-0010570031 | 2 |
| Emails/Attachments | PILGRIMS-0010570041 | PILGRIMS-0010570043 | 1 |
| Emails/Attachments | PILGRIMS-0010570066 | PILGRIMS-0010570186 | 47 |
| Emails/Attachments | PILGRIMS-0010570188 | PILGRIMS-0010570839 | 484 |
| Emails/Attachments | PILGRIMS-0010571065 | PILGRIMS-0010571250 | 141 |
| Emails/Attachments | PILGRIMS-0010571280 | PILGRIMS-0010572039 | 163 |
| Emails/Attachments | PILGRIMS-0010572042 | PILGRIMS-0010577870 | 2,152 |
| Emails/Attachments | PILGRIMS-0010578305 | PILGRIMS-0010578306 | 2 |
| Emails/Attachments | PILGRIMS-0010578330 | PILGRIMS-0010578335 | 3 |
| Emails/Attachments | PILGRIMS-0010578380 | PILGRIMS-0010578390 | 7 |
| Emails/Attachments | PILGRIMS-0010578417 | PILGRIMS-0010578420 | 2 |
| Emails/Attachments | PILGRIMS-0010578425 | PILGRIMS-0010578426 | 1 |
| Emails/Attachments | PILGRIMS-0010578567 | PILGRIMS-0010578767 | 34 |
| Emails/Attachments | PILGRIMS-0010578774 | PILGRIMS-0010579041 | 129 |
| Emails/Attachments | PILGRIMS-0010579043 | PILGRIMS-0010579044 | 2 |
| Emails/Attachments | PILGRIMS-0010579048 | PILGRIMS-0010579295 | 119 |
| Emails/Attachments | PILGRIMS-0010579301 | PILGRIMS-0010579474 | 76 |
| Emails/Attachments | PILGRIMS-0010579479 | PILGRIMS-0010579519 | 15 |
| Emails/Attachments | PILGRIMS-0010579524 | PILGRIMS-0010579573 | 24 |
| Emails/Attachments | PILGRIMS-0010579577 | PILGRIMS-0010579901 | 157 |
| Emails/Attachments | PILGRIMS-0010579909 | PILGRIMS-0010580167 | 126 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010580170 | PILGRIMS-0010580171 | 1 |
| Emails/Attachments | PILGRIMS-0010580175 | PILGRIMS-0010580219 | 22 |
| Emails/Attachments | PILGRIMS-0010580227 | PILGRIMS-0010580291 | 24 |
| Emails/Attachments | PILGRIMS-0010580322 | PILGRIMS-0010580650 | 145 |
| Emails/Attachments | PILGRIMS-0010580654 | PILGRIMS-0010580662 | 3 |
| Emails/Attachments | PILGRIMS-0010580667 | PILGRIMS-0010580670 | 3 |
| Emails/Attachments | PILGRIMS-0010580673 | PILGRIMS-0010580798 | 43 |
| Emails/Attachments | PILGRIMS-0010580808 | PILGRIMS-0010580925 | 45 |
| Emails/Attachments | PILGRIMS-0010580936 | PILGRIMS-0010581027 | 37 |
| Emails/Attachments | PILGRIMS-0010581030 | PILGRIMS-0010581069 | 21 |
| Emails/Attachments | PILGRIMS-0010581088 | PILGRIMS-0010581089 | 2 |
| Emails/Attachments | PILGRIMS-0010581096 | PILGRIMS-0010581107 | 2 |
| Emails/Attachments | PILGRIMS-0010581115 | PILGRIMS-0010581116 | 1 |
| Emails/Attachments | PILGRIMS-0010581119 | PILGRIMS-0010581132 | 7 |
| Emails/Attachments | PILGRIMS-0010581146 | PILGRIMS-0010581197 | 27 |
| Emails/Attachments | PILGRIMS-0010581200 | PILGRIMS-0010581213 | 9 |
| Emails/Attachments | PILGRIMS-0010581219 | PILGRIMS-0010581227 | 5 |
| Emails/Attachments | PILGRIMS-0010581234 | PILGRIMS-0010581243 | 3 |
| Emails/Attachments | PILGRIMS-0010581260 | PILGRIMS-0010581264 | 3 |
| Emails/Attachments | PILGRIMS-0010581273 | PILGRIMS-0010581303 | 9 |
| Emails/Attachments | PILGRIMS-0010581308 | PILGRIMS-0010581315 | 3 |
| Emails/Attachments | PILGRIMS-0010581320 | PILGRIMS-0010581327 | 5 |
| Emails/Attachments | PILGRIMS-0010581337 | PILGRIMS-0010581405 | 38 |
| Emails/Attachments | PILGRIMS-0010581416 | PILGRIMS-0010581429 | 11 |
| Emails/Attachments | PILGRIMS-0010581432 | PILGRIMS-0010581459 | 15 |
| Emails/Attachments | PILGRIMS-0010581471 | PILGRIMS-0010581540 | 15 |
| Emails/Attachments | PILGRIMS-0010581551 | PILGRIMS-0010581645 | 43 |
| Emails/Attachments | PILGRIMS-0010581651 | PILGRIMS-0010581671 | 16 |
| Emails/Attachments | PILGRIMS-0010581675 | PILGRIMS-0010581751 | 35 |
| Emails/Attachments | PILGRIMS-0010581757 | PILGRIMS-0010581919 | 68 |
| Emails/Attachments | PILGRIMS-0010581924 | PILGRIMS-0010582135 | 101 |
| Emails/Attachments | PILGRIMS-0010582142 | PILGRIMS-0010582149 | 2 |
| Emails/Attachments | PILGRIMS-0010582167 | PILGRIMS-0010582224 | 26 |
| Emails/Attachments | PILGRIMS-0010582235 | PILGRIMS-0010582303 | 42 |
| Emails/Attachments | PILGRIMS-0010582306 | PILGRIMS-0010582354 | 20 |
| Emails/Attachments | PILGRIMS-0010582379 | PILGRIMS-0010582380 | 2 |
| Emails/Attachments | PILGRIMS-0010582386 | PILGRIMS-0010582418 | 23 |
| Emails/Attachments | PILGRIMS-0010582422 | PILGRIMS-0010582457 | 24 |
| Emails/Attachments | PILGRIMS-0010582462 | PILGRIMS-0010582846 | 223 |
| Emails/Attachments | PILGRIMS-0010582875 | PILGRIMS-0010583211 | 194 |
| Emails/Attachments | PILGRIMS-0010583220 | PILGRIMS-0010583295 | 43 |
| Emails/Attachments | PILGRIMS-0010583298 | PILGRIMS-0010583357 | 37 |
| Emails/Attachments | PILGRIMS-0010583362 | PILGRIMS-0010583390 | 13 |
| Emails/Attachments | PILGRIMS-0010583393 | PILGRIMS-0010583436 | 29 |
| Emails/Attachments | PILGRIMS-0010583438 | PILGRIMS-0010583515 | 47 |
| Emails/Attachments | PILGRIMS-0010583528 | PILGRIMS-0010583544 | 9 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010583560 | PILGRIMS-0010583605 | 31 |
| Emails/Attachments | PILGRIMS-0010583611 | PILGRIMS-0010583666 | 37 |
| Emails/Attachments | PILGRIMS-0010583672 | PILGRIMS-0010583744 | 37 |
| Emails/Attachments | PILGRIMS-0010583750 | PILGRIMS-0010583751 | 1 |
| Emails/Attachments | PILGRIMS-0010583765 | PILGRIMS-0010583767 | 1 |
| Emails/Attachments | PILGRIMS-0010583780 | PILGRIMS-0010583787 | 5 |
| Emails/Attachments | PILGRIMS-0010583794 | PILGRIMS-0010583799 | 6 |
| Emails/Attachments | PILGRIMS-0010583803 | PILGRIMS-0010584659 | 408 |
| Emails/Attachments | PILGRIMS-0010584673 | PILGRIMS-0010584737 | 6 |
| Emails/Attachments | PILGRIMS-0010584742 | PILGRIMS-0010584745 | 3 |
| Emails/Attachments | PILGRIMS-0010584754 | PILGRIMS-0010584795 | 42 |
| Emails/Attachments | PILGRIMS-0010584799 | PILGRIMS-0010584813 | 15 |
| Emails/Attachments | PILGRIMS-0010584815 | PILGRIMS-0010584832 | 18 |
| Emails/Attachments | PILGRIMS-0010584838 | PILGRIMS-0010584856 | 19 |
| Emails/Attachments | PILGRIMS-0010584858 | PILGRIMS-0010584892 | 35 |
| Emails/Attachments | PILGRIMS-0010584895 | PILGRIMS-0010584898 | 4 |
| Emails/Attachments | PILGRIMS-0010584910 | PILGRIMS-0010585184 | 137 |
| Emails/Attachments | PILGRIMS-0010585188 | PILGRIMS-0010585202 | 3 |
| Emails/Attachments | PILGRIMS-0010585209 | PILGRIMS-0010585214 | 1 |
| Emails/Attachments | PILGRIMS-0010585221 | PILGRIMS-0010585227 | 4 |
| Emails/Attachments | PILGRIMS-0010585231 | PILGRIMS-0010585252 | 21 |
| Emails/Attachments | PILGRIMS-0010585254 | PILGRIMS-0010590217 | 211 |
| Emails/Attachments | PILGRIMS-0010590220 | PILGRIMS-0010590223 | 2 |
| Emails/Attachments | PILGRIMS-0010590230 | PILGRIMS-0010595080 | 1,859 |
| Emails/Attachments | PILGRIMS-0010595092 | PILGRIMS-0010595197 | 59 |
| Emails/Attachments | PILGRIMS-0010595199 | PILGRIMS-0010595221 | 21 |
| Emails/Attachments | PILGRIMS-0010595226 | PILGRIMS-0010595373 | 10 |
| Emails/Attachments | PILGRIMS-0010595376 | PILGRIMS-0010595377 | 1 |
| Emails/Attachments | PILGRIMS-0010595379 | PILGRIMS-0010595402 | 24 |
| Emails/Attachments | PILGRIMS-0010595404 | PILGRIMS-0010595405 | 2 |
| Emails/Attachments | PILGRIMS-0010595407 | PILGRIMS-0010595412 | 6 |
| Emails/Attachments | PILGRIMS-0010595414 | PILGRIMS-0010595543 | 56 |
| Emails/Attachments | PILGRIMS-0010595547 | PILGRIMS-0010595552 | 6 |
| Emails/Attachments | PILGRIMS-0010595555 | PILGRIMS-0010595563 | 6 |
| Emails/Attachments | PILGRIMS-0010595565 | PILGRIMS-0010595575 | 8 |
| Emails/Attachments | PILGRIMS-0010595577 | PILGRIMS-0010595583 | 7 |
| Emails/Attachments | PILGRIMS-0010595585 | PILGRIMS-0010595591 | 7 |
| Emails/Attachments | PILGRIMS-0010595593 | PILGRIMS-0010595599 | 7 |
| Emails/Attachments | PILGRIMS-0010595601 | PILGRIMS-0010595618 | 12 |
| Emails/Attachments | PILGRIMS-0010595622 | PILGRIMS-0010595630 | 9 |
| Emails/Attachments | PILGRIMS-0010595637 | PILGRIMS-0010595643 | 7 |
| Emails/Attachments | PILGRIMS-0010595646 | PILGRIMS-0010595652 | 7 |
| Emails/Attachments | PILGRIMS-0010595654 | PILGRIMS-0010595660 | 7 |
| Emails/Attachments | PILGRIMS-0010595664 | PILGRIMS-0010595666 | 3 |
| Emails/Attachments | PILGRIMS-0010595671 | PILGRIMS-0010595672 | 2 |
| Emails/Attachments | PILGRIMS-0010595676 | PILGRIMS-0010595676 | 1 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010595678 | PILGRIMS-0010595682 | 4 |
| Emails/Attachments | PILGRIMS-0010595684 | PILGRIMS-0010595685 | 2 |
| Emails/Attachments | PILGRIMS-0010595687 | PILGRIMS-0010595690 | 4 |
| Emails/Attachments | PILGRIMS-0010595692 | PILGRIMS-0010595699 | 8 |
| Emails/Attachments | PILGRIMS-0010595701 | PILGRIMS-0010595716 | 12 |
| Emails/Attachments | PILGRIMS-0010595718 | PILGRIMS-0010595747 | 30 |
| Emails/Attachments | PILGRIMS-0010595749 | PILGRIMS-0010595761 | 6 |
| Emails/Attachments | PILGRIMS-0010595763 | PILGRIMS-0010595766 | 4 |
| Emails/Attachments | PILGRIMS-0010595770 | PILGRIMS-0010595777 | 8 |
| Emails/Attachments | PILGRIMS-0010595780 | PILGRIMS-0010595785 | 5 |
| Emails/Attachments | PILGRIMS-0010595787 | PILGRIMS-0010595790 | 4 |
| Emails/Attachments | PILGRIMS-0010595793 | PILGRIMS-0010595794 | 2 |
| Emails/Attachments | PILGRIMS-0010595799 | PILGRIMS-0010595801 | 3 |
| Emails/Attachments | PILGRIMS-0010595804 | PILGRIMS-0010595804 | 1 |
| Emails/Attachments | PILGRIMS-0010595806 | PILGRIMS-0010595809 | 4 |
| Emails/Attachments | PILGRIMS-0010595811 | PILGRIMS-0010595815 | 5 |
| Emails/Attachments | PILGRIMS-0010595817 | PILGRIMS-0010595827 | 11 |
| Emails/Attachments | PILGRIMS-0010595829 | PILGRIMS-0010595830 | 2 |
| Emails/Attachments | PILGRIMS-0010595832 | PILGRIMS-0010595837 | 6 |
| Emails/Attachments | PILGRIMS-0010595839 | PILGRIMS-0010595840 | 2 |
| Emails/Attachments | PILGRIMS-0010595842 | PILGRIMS-0010595845 | 4 |
| Emails/Attachments | PILGRIMS-0010595849 | PILGRIMS-0010595885 | 27 |
| Emails/Attachments | PILGRIMS-0010595889 | PILGRIMS-0010595892 | 4 |
| Emails/Attachments | PILGRIMS-0010595894 | PILGRIMS-0010595895 | 2 |
| Emails/Attachments | PILGRIMS-0010595897 | PILGRIMS-0010595913 | 8 |
| Emails/Attachments | PILGRIMS-0010595917 | PILGRIMS-0010595918 | 2 |
| Emails/Attachments | PILGRIMS-0010595926 | PILGRIMS-0010595927 | 2 |
| Emails/Attachments | PILGRIMS-0010595931 | PILGRIMS-0010595932 | 2 |
| Emails/Attachments | PILGRIMS-0010595936 | PILGRIMS-0010595937 | 2 |
| Emails/Attachments | PILGRIMS-0010595944 | PILGRIMS-0010595945 | 2 |
| Emails/Attachments | PILGRIMS-0010596118 | PILGRIMS-0010597067 | 517 |
| Emails/Attachments | PILGRIMS-0010597069 | PILGRIMS-0010597096 | 3 |
| Emails/Attachments | PILGRIMS-0010597101 | PILGRIMS-0010597369 | 33 |
| Emails/Attachments | PILGRIMS-0010597374 | PILGRIMS-0010597375 | 2 |
| Emails/Attachments | PILGRIMS-0010597377 | PILGRIMS-0010598732 | 527 |
| Emails/Attachments | PILGRIMS-0010600608 | PILGRIMS-0010600726 | 59 |
| Emails/Attachments | PILGRIMS-0010606492 | PILGRIMS-0010606505 | 13 |
| Emails/Attachments | PILGRIMS-0010606510 | PILGRIMS-0010606516 | 4 |
| Emails/Attachments | PILGRIMS-0010606518 | PILGRIMS-0010606688 | 160 |
| Emails/Attachments | PILGRIMS-0010606692 | PILGRIMS-0010606806 | 56 |
| Emails/Attachments | PILGRIMS-0010606810 | PILGRIMS-0010606899 | 23 |
| Emails/Attachments | PILGRIMS-0010609842 | PILGRIMS-0010609944 | 16 |
| Emails/Attachments | PILGRIMS-0010609946 | PILGRIMS-0010610212 | 37 |
| Emails/Attachments | PILGRIMS-0010610214 | PILGRIMS-0010610238 | 16 |
| Emails/Attachments | PILGRIMS-0010610241 | PILGRIMS-0010610268 | 14 |
| Emails/Attachments | PILGRIMS-0010610270 | PILGRIMS-0010610279 | 5 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010610290 | PILGRIMS-0010610397 | 58 |
| Emails/Attachments | PILGRIMS-0010610399 | PILGRIMS-0010610418 | 10 |
| Emails/Attachments | PILGRIMS-0010610422 | PILGRIMS-0010610431 | 5 |
| Emails/Attachments | PILGRIMS-0010610435 | PILGRIMS-0010610468 | 19 |
| Emails/Attachments | PILGRIMS-0010610476 | PILGRIMS-0010610495 | 10 |
| Emails/Attachments | PILGRIMS-0010610501 | PILGRIMS-0010610553 | 27 |
| Emails/Attachments | PILGRIMS-0010610555 | PILGRIMS-0010610567 | 7 |
| Emails/Attachments | PILGRIMS-0010610572 | PILGRIMS-0010610585 | 8 |
| Emails/Attachments | PILGRIMS-0010610587 | PILGRIMS-0010610600 | 8 |
| Emails/Attachments | PILGRIMS-0010610607 | PILGRIMS-0010610617 | 5 |
| Emails/Attachments | PILGRIMS-0010610633 | PILGRIMS-0010610643 | 5 |
| Emails/Attachments | PILGRIMS-0010610662 | PILGRIMS-0010610665 | 4 |
| Emails/Attachments | PILGRIMS-0010610669 | PILGRIMS-0010610684 | 10 |
| Emails/Attachments | PILGRIMS-0010610687 | PILGRIMS-0010610697 | 5 |
| Emails/Attachments | PILGRIMS-0010610702 | PILGRIMS-0010610703 | 2 |
| Emails/Attachments | PILGRIMS-0010610708 | PILGRIMS-0010610718 | 5 |
| Emails/Attachments | PILGRIMS-0010610720 | PILGRIMS-0010610721 | 2 |
| Emails/Attachments | PILGRIMS-0010610724 | PILGRIMS-0010610734 | 5 |
| Emails/Attachments | PILGRIMS-0010610736 | PILGRIMS-0010610737 | 2 |
| Emails/Attachments | PILGRIMS-0010610739 | PILGRIMS-0010610740 | 2 |
| Emails/Attachments | PILGRIMS-0010610747 | PILGRIMS-0010610748 | 2 |
| Emails/Attachments | PILGRIMS-0010610750 | PILGRIMS-0010610760 | 5 |
| Emails/Attachments | PILGRIMS-0010610762 | PILGRIMS-0010610764 | 3 |
| Emails/Attachments | PILGRIMS-0010610770 | PILGRIMS-0010610771 | 2 |
| Emails/Attachments | PILGRIMS-0010610777 | PILGRIMS-0010610778 | 2 |
| Emails/Attachments | PILGRIMS-0010610783 | PILGRIMS-0010610813 | 31 |
| Emails/Attachments | PILGRIMS-0010610823 | PILGRIMS-0010610827 | 2 |
| Emails/Attachments | PILGRIMS-0010610832 | PILGRIMS-0010610833 | 2 |
| Emails/Attachments | PILGRIMS-0010610836 | PILGRIMS-0010610846 | 11 |
| Emails/Attachments | PILGRIMS-0010611513 | PILGRIMS-0010611514 | 2 |
| Emails/Attachments | PILGRIMS-0010611550 | PILGRIMS-0010611551 | 2 |
| Emails/Attachments | PILGRIMS-0010611558 | PILGRIMS-0010611559 | 2 |
| Emails/Attachments | PILGRIMS-0010611575 | PILGRIMS-0010611576 | 2 |
| Emails/Attachments | PILGRIMS-0010611583 | PILGRIMS-0010611584 | 2 |
| Emails/Attachments | PILGRIMS-0010611831 | PILGRIMS-0010611855 | 14 |
| Emails/Attachments | PILGRIMS-0010611858 | PILGRIMS-0010611863 | 4 |
| Emails/Attachments | PILGRIMS-0010612682 | PILGRIMS-0010612774 | 12 |
| Emails/Attachments | PILGRIMS-0010612835 | PILGRIMS-0010612869 | 11 |
| Emails/Attachments | PILGRIMS-0010613013 | PILGRIMS-0010613028 | 13 |
| Emails/Attachments | PILGRIMS-0010613030 | PILGRIMS-0010613041 | 10 |
| Emails/Attachments | PILGRIMS-0010613043 | PILGRIMS-0010613334 | 178 |
| Emails/Attachments | PILGRIMS-0010613348 | PILGRIMS-0010613398 | 22 |
| Emails/Attachments | PILGRIMS-0010613508 | PILGRIMS-0010613535 | 22 |
| Emails/Attachments | PILGRIMS-0010613545 | PILGRIMS-0010613640 | 78 |
| Emails/Attachments | PILGRIMS-0010613652 | PILGRIMS-0010613715 | 35 |
| Emails/Attachments | PILGRIMS-0010613717 | PILGRIMS-0010613733 | 8 |

**EXHIBIT A**

| Document Type | First Bates | Last Bates | # of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010613790 | PILGRIMS-0010613805 | 13 |
| Emails/Attachments | PILGRIMS-0010613807 | PILGRIMS-0010613811 | 4 |
| Emails/Attachments | PILGRIMS-0010613855 | PILGRIMS-0010613855 | 1 |
| Emails/Attachments | PILGRIMS-0010613860 | PILGRIMS-0010613861 | 1 |
| Emails/Attachments | PILGRIMS-0010613865 | PILGRIMS-0010613869 | 4 |
| Emails/Attachments | PILGRIMS-0010613871 | PILGRIMS-0010613908 | 24 |
| Emails/Attachments | PILGRIMS-0010613918 | PILGRIMS-0010613919 | 2 |
| Emails/Attachments | PILGRIMS-0010613924 | PILGRIMS-0010613928 | 3 |
| Emails/Attachments | PILGRIMS-0010613952 | PILGRIMS-0010613953 | 2 |
| Emails/Attachments | PILGRIMS-0010613955 | PILGRIMS-0010613959 | 3 |
| Emails/Attachments | PILGRIMS-0010613980 | PILGRIMS-0010614009 | 17 |
| Emails/Attachments | PILGRIMS-0010614012 | PILGRIMS-0010614031 | 13 |
| Emails/Attachments | PILGRIMS-0010614074 | PILGRIMS-0010614085 | 10 |
| Emails/Attachments | PILGRIMS-0010614087 | PILGRIMS-0010614130 | 33 |
| Emails/Attachments | PILGRIMS-0010614132 | PILGRIMS-0010614368 | 40 |
| Emails/Attachments | PILGRIMS-0010614370 | PILGRIMS-0010614371 | 1 |
| Emails/Attachments | PILGRIMS-0010614373 | PILGRIMS-0010614379 | 7 |
| Emails/Attachments | PILGRIMS-0010614381 | PILGRIMS-0010614381 | 1 |
| Emails/Attachments | PILGRIMS-0010614383 | PILGRIMS-0010614395 | 7 |
| Emails/Attachments | PILGRIMS-0010614397 | PILGRIMS-0010614398 | 2 |
| Emails/Attachments | PILGRIMS-0010614401 | PILGRIMS-0010614404 | 2 |
| Emails/Attachments | PILGRIMS-0010614423 | PILGRIMS-0010614440 | 6 |
| Emails/Attachments | PILGRIMS-0010614443 | PILGRIMS-0010614468 | 10 |
| | | **Total:** | **924,083** |

# Exhibit 4-2 (Revised)

## <u>CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS</u>
## <u>PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)</u>

I, Lumakar Challa, attest, under penalties of perjury by the laws of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in this certification is true and correct.  I am employed by JBS USA Food Company (hereinafter "the entity"), and my title is IT Director.  I am qualified to authenticate the records listed in Exhibit A annexed hereto because I am familiar with how the records were created, managed, stored, and retrieved.  I state that the records labeled with the Bates numbers listed in Exhibit A hereto are true duplicates of the original records in the custody of the entity.

I further state that all records listed in this certificate were generated by an electronic process or system of Microsoft Exchange, Mimecast, Simpana, and/or Postini that produces an accurate result from records made at or near the time of the occurrence of the matter set forth by, or from information transmitted by, a person with knowledge of those matters, and that those records were kept in the ordinary course of the regularly conducted business activity of the entity and were made by the entity as a regular practice, to wit:

      1.    the records were copied from electronic device(s), storage medium(s), or file(s) in the custody of the entity in a manner to ensure that they are true duplicates of the original records; and

      2.    the process or system is regularly verified by the entity, and at all times pertinent to the records certified here the process and system functioned properly and normally.

I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of the Federal Rules of Evidence.  I do not certify to the contents of any email, attachment, or document, including, but not limited to, whether the contents of such materials meet the requirements of Rule 803(6).

07/06/2021
_____
Date

_____
Signature

## EXHIBIT A

| Document Type | First Bates | Last Bates | Number of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0000021208 | PILGRIMS-DOJ-0000021601 | 97 |
| Emails/Attachments | PILGRIMS-DOJ-0000021618 | PILGRIMS-DOJ-0000021753 | 23 |
| Emails/Attachments | PILGRIMS-DOJ-0000021847 | PILGRIMS-DOJ-0000021872 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0000021917 | PILGRIMS-DOJ-0000022666 | 144 |
| Emails/Attachments | PILGRIMS-DOJ-0000022793 | PILGRIMS-DOJ-0000023859 | 160 |
| Emails/Attachments | PILGRIMS-DOJ-0000023865 | PILGRIMS-DOJ-0000023962 | 24 |
| Emails/Attachments | PILGRIMS-DOJ-0000024107 | PILGRIMS-DOJ-0000024110 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0000024128 | PILGRIMS-DOJ-0000024999 | 178 |
| Emails/Attachments | PILGRIMS-DOJ-0000025084 | PILGRIMS-DOJ-0000025170 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0000025218 | PILGRIMS-DOJ-0000025338 | 15 |
| Emails/Attachments | PILGRIMS-DOJ-0000025485 | PILGRIMS-DOJ-0000025648 | 38 |
| Emails/Attachments | PILGRIMS-DOJ-0000025875 | PILGRIMS-DOJ-0000035569 | 1,790 |
| Emails/Attachments | PILGRIMS-DOJ-0000035572 | PILGRIMS-DOJ-0000045937 | 1,295 |
| Emails/Attachments | PILGRIMS-DOJ-0000045996 | PILGRIMS-DOJ-0000046526 | 50 |
| Emails/Attachments | PILGRIMS-DOJ-0000046533 | PILGRIMS-DOJ-0000046747 | 68 |
| Emails/Attachments | PILGRIMS-DOJ-0000046749 | PILGRIMS-DOJ-0000047154 | 52 |
| Emails/Attachments | PILGRIMS-DOJ-0000047156 | PILGRIMS-DOJ-0000048992 | 428 |
| Emails/Attachments | PILGRIMS-DOJ-0000049021 | PILGRIMS-DOJ-0000050382 | 274 |
| Emails/Attachments | PILGRIMS-DOJ-0000050386 | PILGRIMS-DOJ-0000053737 | 713 |
| Emails/Attachments | PILGRIMS-DOJ-0000053746 | PILGRIMS-DOJ-0000053947 | 26 |
| Emails/Attachments | PILGRIMS-DOJ-0000053957 | PILGRIMS-DOJ-0000054191 | 30 |
| Emails/Attachments | PILGRIMS-DOJ-0000054221 | PILGRIMS-DOJ-0000054468 | 25 |
| Emails/Attachments | PILGRIMS-DOJ-0000054470 | PILGRIMS-DOJ-0000055814 | 276 |
| Emails/Attachments | PILGRIMS-DOJ-0000055818 | PILGRIMS-DOJ-0000056102 | 112 |
| Emails/Attachments | PILGRIMS-DOJ-0000056104 | PILGRIMS-DOJ-0000056827 | 179 |
| Emails/Attachments | PILGRIMS-DOJ-0000056832 | PILGRIMS-DOJ-0000057232 | 150 |
| Emails/Attachments | PILGRIMS-DOJ-0000057239 | PILGRIMS-DOJ-0000057614 | 138 |
| Emails/Attachments | PILGRIMS-DOJ-0000057620 | PILGRIMS-DOJ-0000057671 | 31 |
| Emails/Attachments | PILGRIMS-DOJ-0000057675 | PILGRIMS-DOJ-0000057830 | 74 |
| Emails/Attachments | PILGRIMS-DOJ-0000057836 | PILGRIMS-DOJ-0000057940 | 58 |
| Emails/Attachments | PILGRIMS-DOJ-0000057954 | PILGRIMS-DOJ-0000062309 | 640 |
| Emails/Attachments | PILGRIMS-DOJ-0000062311 | PILGRIMS-DOJ-0000074980 | 1,933 |
| Emails/Attachments | PILGRIMS-DOJ-0000075050 | PILGRIMS-DOJ-0000099829 | 4,858 |
| Emails/Attachments | PILGRIMS-DOJ-0000104501 | PILGRIMS-DOJ-0000380615 | 80,698 |
| Emails/Attachments | PILGRIMS-DOJ-0000380634 | PILGRIMS-DOJ-0000484592 | 36,410 |
| Emails/Attachments | PILGRIMS-DOJ-0000502272 | PILGRIMS-DOJ-0000508328 | 1,288 |
| Emails/Attachments | PILGRIMS-DOJ-0000509284 | PILGRIMS-DOJ-0000509328 | 34 |
| Emails/Attachments | PILGRIMS-DOJ-0000509330 | PILGRIMS-DOJ-0000509368 | 31 |

| Emails/Attachments | PILGRIMS-DOJ-0000513391 | PILGRIMS-DOJ-0000513909 | 361 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0000529522 | PILGRIMS-DOJ-0000529689 | 43 |
| Emails/Attachments | PILGRIMS-DOJ-0000530293 | PILGRIMS-DOJ-0000592607 | 20,823 |
| Emails/Attachments | PILGRIMS-DOJ-0000592614 | PILGRIMS-DOJ-0000593128 | 153 |
| Emails/Attachments | PILGRIMS-DOJ-0000593178 | PILGRIMS-DOJ-0000911769 | 61,311 |
| Emails/Attachments | PILGRIMS-DOJ-0000934433 | PILGRIMS-DOJ-0001110867 | 52,964 |
| Emails/Attachments | PILGRIMS-DOJ-0001111762 | PILGRIMS-DOJ-0001132205 | 8,945 |
| Emails/Attachments | PILGRIMS-DOJ-0001132207 | PILGRIMS-DOJ-0001525288 | 142,739 |
| Emails/Attachments | PILGRIMS-DOJ-0001525308 | PILGRIMS-DOJ-0001610028 | 29,323 |
| Emails/Attachments | PILGRIMS-DOJ-0001610095 | PILGRIMS-DOJ-0001610101 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0001610105 | PILGRIMS-DOJ-0001610183 | 19 |
| Emails/Attachments | PILGRIMS-DOJ-0001610185 | PILGRIMS-DOJ-0001610189 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001610202 | PILGRIMS-DOJ-0001610216 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0001610218 | PILGRIMS-DOJ-0001610229 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0001610250 | PILGRIMS-DOJ-0001610263 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001610267 | PILGRIMS-DOJ-0001610270 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001610282 | PILGRIMS-DOJ-0001610308 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001610316 | PILGRIMS-DOJ-0001610324 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0001610342 | PILGRIMS-DOJ-0001610452 | 50 |
| Emails/Attachments | PILGRIMS-DOJ-0001610454 | PILGRIMS-DOJ-0001610459 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001610462 | PILGRIMS-DOJ-0001610475 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0001610478 | PILGRIMS-DOJ-0001610557 | 58 |
| Emails/Attachments | PILGRIMS-DOJ-0001610559 | PILGRIMS-DOJ-0001610560 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001610562 | PILGRIMS-DOJ-0001610578 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001610580 | PILGRIMS-DOJ-0001610584 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001610587 | PILGRIMS-DOJ-0001610590 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001610597 | PILGRIMS-DOJ-0001610600 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001610602 | PILGRIMS-DOJ-0001610606 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001610609 | PILGRIMS-DOJ-0001610669 | 55 |
| Emails/Attachments | PILGRIMS-DOJ-0001610671 | PILGRIMS-DOJ-0001610707 | 19 |
| Emails/Attachments | PILGRIMS-DOJ-0001610709 | PILGRIMS-DOJ-0001610972 | 55 |
| Emails/Attachments | PILGRIMS-DOJ-0001610974 | PILGRIMS-DOJ-0001611104 | 37 |
| Emails/Attachments | PILGRIMS-DOJ-0001611112 | PILGRIMS-DOJ-0001611179 | 35 |
| Emails/Attachments | PILGRIMS-DOJ-0001611181 | PILGRIMS-DOJ-0001618016 | 4,336 |
| Emails/Attachments | PILGRIMS-DOJ-0001618019 | PILGRIMS-DOJ-0001618130 | 81 |
| Emails/Attachments | PILGRIMS-DOJ-0001618134 | PILGRIMS-DOJ-0001618194 | 37 |
| Emails/Attachments | PILGRIMS-DOJ-0001618197 | PILGRIMS-DOJ-0001618284 | 37 |
| Emails/Attachments | PILGRIMS-DOJ-0001618288 | PILGRIMS-DOJ-0001620291 | 1,118 |
| Emails/Attachments | PILGRIMS-DOJ-0001620293 | PILGRIMS-DOJ-0001621043 | 417 |
| Emails/Attachments | PILGRIMS-DOJ-0001621066 | PILGRIMS-DOJ-0001621202 | 87 |
| Emails/Attachments | PILGRIMS-DOJ-0001621207 | PILGRIMS-DOJ-0001621391 | 111 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0001621454 | PILGRIMS-DOJ-0001621455 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001621544 | PILGRIMS-DOJ-0001622881 | 405 |
| Emails/Attachments | PILGRIMS-DOJ-0001622883 | PILGRIMS-DOJ-0001623746 | 348 |
| Emails/Attachments | PILGRIMS-DOJ-0001623750 | PILGRIMS-DOJ-0001627427 | 1,436 |
| Emails/Attachments | PILGRIMS-DOJ-0001627436 | PILGRIMS-DOJ-0001644036 | 7,258 |
| Emails/Attachments | PILGRIMS-DOJ-0001644150 | PILGRIMS-DOJ-0001644157 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001644347 | PILGRIMS-DOJ-0001645031 | 173 |
| Emails/Attachments | PILGRIMS-DOJ-0001645043 | PILGRIMS-DOJ-0001645043 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001645120 | PILGRIMS-DOJ-0001645121 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001645126 | PILGRIMS-DOJ-0001645128 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001645184 | PILGRIMS-DOJ-0001645185 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001645344 | PILGRIMS-DOJ-0001645345 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001645423 | PILGRIMS-DOJ-0001645424 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001645684 | PILGRIMS-DOJ-0001645684 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001645691 | PILGRIMS-DOJ-0001645694 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001645729 | PILGRIMS-DOJ-0001645761 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0001645763 | PILGRIMS-DOJ-0001645763 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001645765 | PILGRIMS-DOJ-0001645776 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0001645779 | PILGRIMS-DOJ-0001645784 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001645786 | PILGRIMS-DOJ-0001645818 | 19 |
| Emails/Attachments | PILGRIMS-DOJ-0001645827 | PILGRIMS-DOJ-0001645844 | 14 |
| Emails/Attachments | PILGRIMS-DOJ-0001645847 | PILGRIMS-DOJ-0001645848 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001645856 | PILGRIMS-DOJ-0001645863 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001645865 | PILGRIMS-DOJ-0001645900 | 19 |
| Emails/Attachments | PILGRIMS-DOJ-0001645902 | PILGRIMS-DOJ-0001645933 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0001645940 | PILGRIMS-DOJ-0001645941 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001645944 | PILGRIMS-DOJ-0001645957 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0001645964 | PILGRIMS-DOJ-0001645977 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001645979 | PILGRIMS-DOJ-0001646030 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0001646034 | PILGRIMS-DOJ-0001646050 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0001646054 | PILGRIMS-DOJ-0001646061 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001646064 | PILGRIMS-DOJ-0001646089 | 17 |
| Emails/Attachments | PILGRIMS-DOJ-0001646093 | PILGRIMS-DOJ-0001646108 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0001646110 | PILGRIMS-DOJ-0001646122 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0001646124 | PILGRIMS-DOJ-0001646130 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001646132 | PILGRIMS-DOJ-0001646136 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001646140 | PILGRIMS-DOJ-0001646238 | 26 |
| Emails/Attachments | PILGRIMS-DOJ-0001646240 | PILGRIMS-DOJ-0001646284 | 19 |
| Emails/Attachments | PILGRIMS-DOJ-0001646286 | PILGRIMS-DOJ-0001646380 | 26 |
| Emails/Attachments | PILGRIMS-DOJ-0001646382 | PILGRIMS-DOJ-0001646436 | 30 |
| Emails/Attachments | PILGRIMS-DOJ-0001646462 | PILGRIMS-DOJ-0001646472 | 9 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0001646474 | PILGRIMS-DOJ-0001646522 | 25 |
| Emails/Attachments | PILGRIMS-DOJ-0001646527 | PILGRIMS-DOJ-0001646691 | 61 |
| Emails/Attachments | PILGRIMS-DOJ-0001646693 | PILGRIMS-DOJ-0001646696 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001646698 | PILGRIMS-DOJ-0001646789 | 62 |
| Emails/Attachments | PILGRIMS-DOJ-0001646792 | PILGRIMS-DOJ-0001646832 | 21 |
| Emails/Attachments | PILGRIMS-DOJ-0001646834 | PILGRIMS-DOJ-0001646836 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001646838 | PILGRIMS-DOJ-0001646941 | 51 |
| Emails/Attachments | PILGRIMS-DOJ-0001646946 | PILGRIMS-DOJ-0001646980 | 20 |
| Emails/Attachments | PILGRIMS-DOJ-0001646982 | PILGRIMS-DOJ-0001646988 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001646990 | PILGRIMS-DOJ-0001647009 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001647011 | PILGRIMS-DOJ-0001647027 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0001647048 | PILGRIMS-DOJ-0001647338 | 64 |
| Emails/Attachments | PILGRIMS-DOJ-0001647346 | PILGRIMS-DOJ-0001647355 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001647362 | PILGRIMS-DOJ-0001647371 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001647373 | PILGRIMS-DOJ-0001647390 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0001647392 | PILGRIMS-DOJ-0001647397 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001647399 | PILGRIMS-DOJ-0001647444 | 21 |
| Emails/Attachments | PILGRIMS-DOJ-0001647446 | PILGRIMS-DOJ-0001647453 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0001647455 | PILGRIMS-DOJ-0001647569 | 58 |
| Emails/Attachments | PILGRIMS-DOJ-0001647571 | PILGRIMS-DOJ-0001647582 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001647602 | PILGRIMS-DOJ-0001647655 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0001647657 | PILGRIMS-DOJ-0001647658 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001647660 | PILGRIMS-DOJ-0001647660 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001647662 | PILGRIMS-DOJ-0001647697 | 15 |
| Emails/Attachments | PILGRIMS-DOJ-0001647699 | PILGRIMS-DOJ-0001647737 | 17 |
| Emails/Attachments | PILGRIMS-DOJ-0001647739 | PILGRIMS-DOJ-0001647744 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001647746 | PILGRIMS-DOJ-0001647799 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0001647801 | PILGRIMS-DOJ-0001647816 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001647819 | PILGRIMS-DOJ-0001647848 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0001647856 | PILGRIMS-DOJ-0001647959 | 34 |
| Emails/Attachments | PILGRIMS-DOJ-0001647966 | PILGRIMS-DOJ-0001648039 | 26 |
| Emails/Attachments | PILGRIMS-DOJ-0001648041 | PILGRIMS-DOJ-0001648117 | 30 |
| Emails/Attachments | PILGRIMS-DOJ-0001648124 | PILGRIMS-DOJ-0001648152 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0001648155 | PILGRIMS-DOJ-0001648165 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001648167 | PILGRIMS-DOJ-0001648177 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0001648181 | PILGRIMS-DOJ-0001648191 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0001648193 | PILGRIMS-DOJ-0001648743 | 53 |
| Emails/Attachments | PILGRIMS-DOJ-0001648745 | PILGRIMS-DOJ-0001648760 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0001648762 | PILGRIMS-DOJ-0001648885 | 54 |
| Emails/Attachments | PILGRIMS-DOJ-0001648890 | PILGRIMS-DOJ-0001648916 | 15 |
| Emails/Attachments | PILGRIMS-DOJ-0001648919 | PILGRIMS-DOJ-0001649012 | 35 |

| Emails/Attachments | PILGRIMS-DOJ-0001649016 | PILGRIMS-DOJ-0001649071 | 20 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0001649073 | PILGRIMS-DOJ-0001649083 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001649085 | PILGRIMS-DOJ-0001649085 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001649090 | PILGRIMS-DOJ-0001649090 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001649099 | PILGRIMS-DOJ-0001649101 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001649105 | PILGRIMS-DOJ-0001649159 | 15 |
| Emails/Attachments | PILGRIMS-DOJ-0001649161 | PILGRIMS-DOJ-0001649183 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0001649185 | PILGRIMS-DOJ-0001649206 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0001649210 | PILGRIMS-DOJ-0001649214 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001649217 | PILGRIMS-DOJ-0001649344 | 45 |
| Emails/Attachments | PILGRIMS-DOJ-0001649363 | PILGRIMS-DOJ-0001649369 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0001649377 | PILGRIMS-DOJ-0001649422 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0001649425 | PILGRIMS-DOJ-0001649461 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0001649463 | PILGRIMS-DOJ-0001649466 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001649472 | PILGRIMS-DOJ-0001649577 | 30 |
| Emails/Attachments | PILGRIMS-DOJ-0001649582 | PILGRIMS-DOJ-0001649601 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001649603 | PILGRIMS-DOJ-0001649658 | 29 |
| Emails/Attachments | PILGRIMS-DOJ-0001649660 | PILGRIMS-DOJ-0001649689 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0001649692 | PILGRIMS-DOJ-0001649716 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001649718 | PILGRIMS-DOJ-0001649749 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0001649756 | PILGRIMS-DOJ-0001649820 | 28 |
| Emails/Attachments | PILGRIMS-DOJ-0001649823 | PILGRIMS-DOJ-0001649830 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0001649832 | PILGRIMS-DOJ-0001649833 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001649835 | PILGRIMS-DOJ-0001649866 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001649871 | PILGRIMS-DOJ-0001649919 | 22 |
| Emails/Attachments | PILGRIMS-DOJ-0001649921 | PILGRIMS-DOJ-0001650009 | 20 |
| Emails/Attachments | PILGRIMS-DOJ-0001650012 | PILGRIMS-DOJ-0001650026 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001650029 | PILGRIMS-DOJ-0001650030 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001650032 | PILGRIMS-DOJ-0001650053 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0001650055 | PILGRIMS-DOJ-0001650172 | 53 |
| Emails/Attachments | PILGRIMS-DOJ-0001650175 | PILGRIMS-DOJ-0001650229 | 29 |
| Emails/Attachments | PILGRIMS-DOJ-0001650231 | PILGRIMS-DOJ-0001650241 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0001650243 | PILGRIMS-DOJ-0001650319 | 42 |
| Emails/Attachments | PILGRIMS-DOJ-0001650324 | PILGRIMS-DOJ-0001650536 | 97 |
| Emails/Attachments | PILGRIMS-DOJ-0001650538 | PILGRIMS-DOJ-0001650577 | 19 |
| Emails/Attachments | PILGRIMS-DOJ-0001650585 | PILGRIMS-DOJ-0001650648 | 33 |
| Emails/Attachments | PILGRIMS-DOJ-0001650650 | PILGRIMS-DOJ-0001650682 | 19 |
| Emails/Attachments | PILGRIMS-DOJ-0001650684 | PILGRIMS-DOJ-0001650730 | 20 |
| Emails/Attachments | PILGRIMS-DOJ-0001650732 | PILGRIMS-DOJ-0001650735 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001650737 | PILGRIMS-DOJ-0001650810 | 33 |
| Emails/Attachments | PILGRIMS-DOJ-0001650818 | PILGRIMS-DOJ-0001650847 | 17 |

| Emails/Attachments | PILGRIMS-DOJ-0001650850 | PILGRIMS-DOJ-0001650883 | 18 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0001650885 | PILGRIMS-DOJ-0001651037 | 75 |
| Emails/Attachments | PILGRIMS-DOJ-0001651046 | PILGRIMS-DOJ-0001651066 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0001651074 | PILGRIMS-DOJ-0001651080 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001651084 | PILGRIMS-DOJ-0001651086 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001651098 | PILGRIMS-DOJ-0001651127 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0001651129 | PILGRIMS-DOJ-0001651133 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001651135 | PILGRIMS-DOJ-0001651144 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0001651146 | PILGRIMS-DOJ-0001651239 | 41 |
| Emails/Attachments | PILGRIMS-DOJ-0001651241 | PILGRIMS-DOJ-0001651292 | 28 |
| Emails/Attachments | PILGRIMS-DOJ-0001651300 | PILGRIMS-DOJ-0001651316 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0001651322 | PILGRIMS-DOJ-0001651328 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001651330 | PILGRIMS-DOJ-0001651342 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001651344 | PILGRIMS-DOJ-0001651353 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0001651358 | PILGRIMS-DOJ-0001651399 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0001651401 | PILGRIMS-DOJ-0001651656 | 70 |
| Emails/Attachments | PILGRIMS-DOJ-0001651658 | PILGRIMS-DOJ-0001651668 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001651673 | PILGRIMS-DOJ-0001651837 | 78 |
| Emails/Attachments | PILGRIMS-DOJ-0001651839 | PILGRIMS-DOJ-0001651868 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0001651870 | PILGRIMS-DOJ-0001651941 | 25 |
| Emails/Attachments | PILGRIMS-DOJ-0001651943 | PILGRIMS-DOJ-0001651944 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001651946 | PILGRIMS-DOJ-0001652000 | 20 |
| Emails/Attachments | PILGRIMS-DOJ-0001652002 | PILGRIMS-DOJ-0001652008 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001652013 | PILGRIMS-DOJ-0001652033 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0001652035 | PILGRIMS-DOJ-0001652040 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001652042 | PILGRIMS-DOJ-0001652112 | 23 |
| Emails/Attachments | PILGRIMS-DOJ-0001652114 | PILGRIMS-DOJ-0001652119 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001652122 | PILGRIMS-DOJ-0001652123 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001652137 | PILGRIMS-DOJ-0001652148 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001652151 | PILGRIMS-DOJ-0001652163 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001652166 | PILGRIMS-DOJ-0001652167 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001652169 | PILGRIMS-DOJ-0001652171 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001652174 | PILGRIMS-DOJ-0001652177 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001652223 | PILGRIMS-DOJ-0001652224 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001652232 | PILGRIMS-DOJ-0001652234 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001652240 | PILGRIMS-DOJ-0001652253 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001652255 | PILGRIMS-DOJ-0001652255 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001652259 | PILGRIMS-DOJ-0001652265 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001652267 | PILGRIMS-DOJ-0001652309 | 17 |
| Emails/Attachments | PILGRIMS-DOJ-0001652318 | PILGRIMS-DOJ-0001652319 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001652321 | PILGRIMS-DOJ-0001652335 | 9 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0001652338 | PILGRIMS-DOJ-0001652345 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001652347 | PILGRIMS-DOJ-0001652351 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001652353 | PILGRIMS-DOJ-0001652370 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0001652377 | PILGRIMS-DOJ-0001652417 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0001652423 | PILGRIMS-DOJ-0001652428 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001652438 | PILGRIMS-DOJ-0001652520 | 34 |
| Emails/Attachments | PILGRIMS-DOJ-0001652522 | PILGRIMS-DOJ-0001652525 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001652527 | PILGRIMS-DOJ-0001652647 | 22 |
| Emails/Attachments | PILGRIMS-DOJ-0001652650 | PILGRIMS-DOJ-0001652655 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001652657 | PILGRIMS-DOJ-0001652657 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001652663 | PILGRIMS-DOJ-0001652692 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0001652694 | PILGRIMS-DOJ-0001652724 | 17 |
| Emails/Attachments | PILGRIMS-DOJ-0001652726 | PILGRIMS-DOJ-0001652890 | 63 |
| Emails/Attachments | PILGRIMS-DOJ-0001652895 | PILGRIMS-DOJ-0001652901 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001652904 | PILGRIMS-DOJ-0001652917 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001652922 | PILGRIMS-DOJ-0001652924 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001652926 | PILGRIMS-DOJ-0001652976 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0001652980 | PILGRIMS-DOJ-0001652992 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001652994 | PILGRIMS-DOJ-0001653035 | 19 |
| Emails/Attachments | PILGRIMS-DOJ-0001653040 | PILGRIMS-DOJ-0001653040 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001653042 | PILGRIMS-DOJ-0001653063 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0001653065 | PILGRIMS-DOJ-0001653072 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001653074 | PILGRIMS-DOJ-0001653130 | 21 |
| Emails/Attachments | PILGRIMS-DOJ-0001653132 | PILGRIMS-DOJ-0001653133 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001653135 | PILGRIMS-DOJ-0001653151 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0001653157 | PILGRIMS-DOJ-0001653185 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0001653187 | PILGRIMS-DOJ-0001653254 | 33 |
| Emails/Attachments | PILGRIMS-DOJ-0001653256 | PILGRIMS-DOJ-0001653270 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001653273 | PILGRIMS-DOJ-0001653496 | 57 |
| Emails/Attachments | PILGRIMS-DOJ-0001653500 | PILGRIMS-DOJ-0001653512 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001653514 | PILGRIMS-DOJ-0001653516 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001653518 | PILGRIMS-DOJ-0001653521 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001653523 | PILGRIMS-DOJ-0001653532 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001653534 | PILGRIMS-DOJ-0001653564 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0001653566 | PILGRIMS-DOJ-0001653604 | 17 |
| Emails/Attachments | PILGRIMS-DOJ-0001653607 | PILGRIMS-DOJ-0001653644 | 19 |
| Emails/Attachments | PILGRIMS-DOJ-0001653646 | PILGRIMS-DOJ-0001653666 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001653669 | PILGRIMS-DOJ-0001653671 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001653676 | PILGRIMS-DOJ-0001653708 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0001653710 | PILGRIMS-DOJ-0001653710 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001653716 | PILGRIMS-DOJ-0001653777 | 31 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0001653779 | PILGRIMS-DOJ-0001653779 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001653781 | PILGRIMS-DOJ-0001653784 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001653786 | PILGRIMS-DOJ-0001653787 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001653791 | PILGRIMS-DOJ-0001654069 | 156 |
| Emails/Attachments | PILGRIMS-DOJ-0001654071 | PILGRIMS-DOJ-0001654297 | 90 |
| Emails/Attachments | PILGRIMS-DOJ-0001654299 | PILGRIMS-DOJ-0001654349 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0001654352 | PILGRIMS-DOJ-0001654405 | 25 |
| Emails/Attachments | PILGRIMS-DOJ-0001654407 | PILGRIMS-DOJ-0001654469 | 33 |
| Emails/Attachments | PILGRIMS-DOJ-0001654479 | PILGRIMS-DOJ-0001654513 | 25 |
| Emails/Attachments | PILGRIMS-DOJ-0001654515 | PILGRIMS-DOJ-0001654527 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0001654529 | PILGRIMS-DOJ-0001654532 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001654535 | PILGRIMS-DOJ-0001654538 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001654540 | PILGRIMS-DOJ-0001654541 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001654543 | PILGRIMS-DOJ-0001654722 | 134 |
| Emails/Attachments | PILGRIMS-DOJ-0001654724 | PILGRIMS-DOJ-0001655147 | 269 |
| Emails/Attachments | PILGRIMS-DOJ-0001655149 | PILGRIMS-DOJ-0001655434 | 142 |
| Emails/Attachments | PILGRIMS-DOJ-0001655441 | PILGRIMS-DOJ-0001655873 | 337 |
| Emails/Attachments | PILGRIMS-DOJ-0001655875 | PILGRIMS-DOJ-0001656598 | 371 |
| Emails/Attachments | PILGRIMS-DOJ-0001656600 | PILGRIMS-DOJ-0001656690 | 87 |
| Emails/Attachments | PILGRIMS-DOJ-0001656693 | PILGRIMS-DOJ-0001656719 | 27 |
| Emails/Attachments | PILGRIMS-DOJ-0001656721 | PILGRIMS-DOJ-0001656738 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0001656741 | PILGRIMS-DOJ-0001656758 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0001656760 | PILGRIMS-DOJ-0001656825 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0001656828 | PILGRIMS-DOJ-0001657790 | 572 |
| Emails/Attachments | PILGRIMS-DOJ-0001657792 | PILGRIMS-DOJ-0001658768 | 526 |
| Emails/Attachments | PILGRIMS-DOJ-0001658770 | PILGRIMS-DOJ-0001658799 | 28 |
| Emails/Attachments | PILGRIMS-DOJ-0001658801 | PILGRIMS-DOJ-0001659231 | 207 |
| Emails/Attachments | PILGRIMS-DOJ-0001659233 | PILGRIMS-DOJ-0001659370 | 108 |
| Emails/Attachments | PILGRIMS-DOJ-0001659374 | PILGRIMS-DOJ-0001659465 | 80 |
| Emails/Attachments | PILGRIMS-DOJ-0001659469 | PILGRIMS-DOJ-0001659698 | 177 |
| Emails/Attachments | PILGRIMS-DOJ-0001659704 | PILGRIMS-DOJ-0001659894 | 141 |
| Emails/Attachments | PILGRIMS-DOJ-0001659896 | PILGRIMS-DOJ-0001660599 | 512 |
| Emails/Attachments | PILGRIMS-DOJ-0001660601 | PILGRIMS-DOJ-0001661806 | 571 |
| Emails/Attachments | PILGRIMS-DOJ-0001661808 | PILGRIMS-DOJ-0001661847 | 37 |
| Emails/Attachments | PILGRIMS-DOJ-0001661849 | PILGRIMS-DOJ-0001662290 | 294 |
| Emails/Attachments | PILGRIMS-DOJ-0001662292 | PILGRIMS-DOJ-0001662300 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0001662304 | PILGRIMS-DOJ-0001662342 | 27 |
| Emails/Attachments | PILGRIMS-DOJ-0001662344 | PILGRIMS-DOJ-0001662884 | 384 |
| Emails/Attachments | PILGRIMS-DOJ-0001662886 | PILGRIMS-DOJ-0001663054 | 118 |
| Emails/Attachments | PILGRIMS-DOJ-0001663056 | PILGRIMS-DOJ-0001663221 | 73 |
| Emails/Attachments | PILGRIMS-DOJ-0001663223 | PILGRIMS-DOJ-0001663228 | 6 |

| Emails/Attachments | PILGRIMS-DOJ-0001663231 | PILGRIMS-DOJ-0001663239 | 9 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0001663242 | PILGRIMS-DOJ-0001663250 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0001663252 | PILGRIMS-DOJ-0001663451 | 176 |
| Emails/Attachments | PILGRIMS-DOJ-0001663453 | PILGRIMS-DOJ-0001663512 | 51 |
| Emails/Attachments | PILGRIMS-DOJ-0001663514 | PILGRIMS-DOJ-0001663598 | 82 |
| Emails/Attachments | PILGRIMS-DOJ-0001663600 | PILGRIMS-DOJ-0001663671 | 51 |
| Emails/Attachments | PILGRIMS-DOJ-0001663676 | PILGRIMS-DOJ-0001663684 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0001663688 | PILGRIMS-DOJ-0001664004 | 246 |
| Emails/Attachments | PILGRIMS-DOJ-0001664006 | PILGRIMS-DOJ-0001664672 | 420 |
| Emails/Attachments | PILGRIMS-DOJ-0001664674 | PILGRIMS-DOJ-0001664703 | 15 |
| Emails/Attachments | PILGRIMS-DOJ-0001664706 | PILGRIMS-DOJ-0001664760 | 29 |
| Emails/Attachments | PILGRIMS-DOJ-0001664763 | PILGRIMS-DOJ-0001664781 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0001664784 | PILGRIMS-DOJ-0001664819 | 36 |
| Emails/Attachments | PILGRIMS-DOJ-0001664821 | PILGRIMS-DOJ-0001664829 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0001664831 | PILGRIMS-DOJ-0001664848 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0001664852 | PILGRIMS-DOJ-0001664898 | 40 |
| Emails/Attachments | PILGRIMS-DOJ-0001664902 | PILGRIMS-DOJ-0001664905 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001664909 | PILGRIMS-DOJ-0001665217 | 139 |
| Emails/Attachments | PILGRIMS-DOJ-0001665219 | PILGRIMS-DOJ-0001665260 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0001665262 | PILGRIMS-DOJ-0001665300 | 24 |
| Emails/Attachments | PILGRIMS-DOJ-0001665302 | PILGRIMS-DOJ-0001665343 | 42 |
| Emails/Attachments | PILGRIMS-DOJ-0001665345 | PILGRIMS-DOJ-0001665938 | 362 |
| Emails/Attachments | PILGRIMS-DOJ-0001665941 | PILGRIMS-DOJ-0001666056 | 51 |
| Emails/Attachments | PILGRIMS-DOJ-0001666060 | PILGRIMS-DOJ-0001666068 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0001666071 | PILGRIMS-DOJ-0001666316 | 186 |
| Emails/Attachments | PILGRIMS-DOJ-0001666322 | PILGRIMS-DOJ-0001667253 | 567 |
| Emails/Attachments | PILGRIMS-DOJ-0001667257 | PILGRIMS-DOJ-0001667260 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001667263 | PILGRIMS-DOJ-0001667283 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0001667285 | PILGRIMS-DOJ-0001667614 | 53 |
| Emails/Attachments | PILGRIMS-DOJ-0001667624 | PILGRIMS-DOJ-0001668018 | 80 |
| Emails/Attachments | PILGRIMS-DOJ-0001668022 | PILGRIMS-DOJ-0001668024 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001668026 | PILGRIMS-DOJ-0001668066 | 34 |
| Emails/Attachments | PILGRIMS-DOJ-0001668073 | PILGRIMS-DOJ-0001668120 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0001668122 | PILGRIMS-DOJ-0001668236 | 58 |
| Emails/Attachments | PILGRIMS-DOJ-0001668238 | PILGRIMS-DOJ-0001668242 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001668249 | PILGRIMS-DOJ-0001668262 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0001668264 | PILGRIMS-DOJ-0001668291 | 20 |
| Emails/Attachments | PILGRIMS-DOJ-0001668293 | PILGRIMS-DOJ-0001668302 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001668304 | PILGRIMS-DOJ-0001668312 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001668314 | PILGRIMS-DOJ-0001668314 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001668317 | PILGRIMS-DOJ-0001668334 | 5 |

| Emails/Attachments | PILGRIMS-DOJ-0001668352 | PILGRIMS-DOJ-0001668352 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0001668356 | PILGRIMS-DOJ-0001668363 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001668365 | PILGRIMS-DOJ-0001668411 | 29 |
| Emails/Attachments | PILGRIMS-DOJ-0001668413 | PILGRIMS-DOJ-0001668522 | 58 |
| Emails/Attachments | PILGRIMS-DOJ-0001668524 | PILGRIMS-DOJ-0001668533 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001668882 | PILGRIMS-DOJ-0001668893 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001668895 | PILGRIMS-DOJ-0001668897 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001668900 | PILGRIMS-DOJ-0001668904 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001668906 | PILGRIMS-DOJ-0001669042 | 70 |
| Emails/Attachments | PILGRIMS-DOJ-0001669050 | PILGRIMS-DOJ-0001669050 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001669052 | PILGRIMS-DOJ-0001669053 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001669055 | PILGRIMS-DOJ-0001669060 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001669062 | PILGRIMS-DOJ-0001669145 | 55 |
| Emails/Attachments | PILGRIMS-DOJ-0001669147 | PILGRIMS-DOJ-0001669207 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0001669224 | PILGRIMS-DOJ-0001669230 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001669232 | PILGRIMS-DOJ-0001669232 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001669234 | PILGRIMS-DOJ-0001669237 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001669262 | PILGRIMS-DOJ-0001669307 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0001669309 | PILGRIMS-DOJ-0001669311 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001669313 | PILGRIMS-DOJ-0001669343 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0001669350 | PILGRIMS-DOJ-0001669380 | 20 |
| Emails/Attachments | PILGRIMS-DOJ-0001669382 | PILGRIMS-DOJ-0001669445 | 36 |
| Emails/Attachments | PILGRIMS-DOJ-0001669452 | PILGRIMS-DOJ-0001669452 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001669459 | PILGRIMS-DOJ-0001669493 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0001669495 | PILGRIMS-DOJ-0001669496 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001669498 | PILGRIMS-DOJ-0001669501 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001669503 | PILGRIMS-DOJ-0001669505 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001669507 | PILGRIMS-DOJ-0001669508 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001669510 | PILGRIMS-DOJ-0001669511 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001669515 | PILGRIMS-DOJ-0001669522 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001669524 | PILGRIMS-DOJ-0001669558 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0001669562 | PILGRIMS-DOJ-0001669698 | 57 |
| Emails/Attachments | PILGRIMS-DOJ-0001669700 | PILGRIMS-DOJ-0001669735 | 20 |
| Emails/Attachments | PILGRIMS-DOJ-0001669737 | PILGRIMS-DOJ-0001669738 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001669740 | PILGRIMS-DOJ-0001669749 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001669754 | PILGRIMS-DOJ-0001669756 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001669759 | PILGRIMS-DOJ-0001669861 | 41 |
| Emails/Attachments | PILGRIMS-DOJ-0001669879 | PILGRIMS-DOJ-0001669934 | 24 |
| Emails/Attachments | PILGRIMS-DOJ-0001669936 | PILGRIMS-DOJ-0001669986 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0001669991 | PILGRIMS-DOJ-0001669991 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001669993 | PILGRIMS-DOJ-0001670167 | 67 |

| Emails/Attachments | PILGRIMS-DOJ-0001670169 | PILGRIMS-DOJ-0001670185 | 6 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0001670196 | PILGRIMS-DOJ-0001670265 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001670267 | PILGRIMS-DOJ-0001670272 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0001670274 | PILGRIMS-DOJ-0001670274 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001670277 | PILGRIMS-DOJ-0001670361 | 22 |
| Emails/Attachments | PILGRIMS-DOJ-0001670363 | PILGRIMS-DOJ-0001670363 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001670386 | PILGRIMS-DOJ-0001670415 | 15 |
| Emails/Attachments | PILGRIMS-DOJ-0001670417 | PILGRIMS-DOJ-0001670428 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0001670430 | PILGRIMS-DOJ-0001670439 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0001670445 | PILGRIMS-DOJ-0001670452 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001670454 | PILGRIMS-DOJ-0001670468 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0001670499 | PILGRIMS-DOJ-0001670511 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001670518 | PILGRIMS-DOJ-0001670520 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001670527 | PILGRIMS-DOJ-0001670541 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0001670543 | PILGRIMS-DOJ-0001670552 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0001670556 | PILGRIMS-DOJ-0001670581 | 19 |
| Emails/Attachments | PILGRIMS-DOJ-0001670583 | PILGRIMS-DOJ-0001670587 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001670599 | PILGRIMS-DOJ-0001670600 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001670602 | PILGRIMS-DOJ-0001670650 | 29 |
| Emails/Attachments | PILGRIMS-DOJ-0001670654 | PILGRIMS-DOJ-0001670655 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001670657 | PILGRIMS-DOJ-0001670665 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001670676 | PILGRIMS-DOJ-0001670677 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001670682 | PILGRIMS-DOJ-0001670705 | 20 |
| Emails/Attachments | PILGRIMS-DOJ-0001670707 | PILGRIMS-DOJ-0001670715 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001670718 | PILGRIMS-DOJ-0001670719 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001670721 | PILGRIMS-DOJ-0001670741 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0001670743 | PILGRIMS-DOJ-0001670752 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001670756 | PILGRIMS-DOJ-0001670757 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001670759 | PILGRIMS-DOJ-0001670783 | 21 |
| Emails/Attachments | PILGRIMS-DOJ-0001670785 | PILGRIMS-DOJ-0001670798 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0001670802 | PILGRIMS-DOJ-0001670804 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001670806 | PILGRIMS-DOJ-0001670807 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001670810 | PILGRIMS-DOJ-0001670824 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0001670826 | PILGRIMS-DOJ-0001670834 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001670836 | PILGRIMS-DOJ-0001670860 | 15 |
| Emails/Attachments | PILGRIMS-DOJ-0001670862 | PILGRIMS-DOJ-0001670888 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0001670893 | PILGRIMS-DOJ-0001670934 | 32 |
| Emails/Attachments | PILGRIMS-DOJ-0001670936 | PILGRIMS-DOJ-0001671028 | 33 |
| Emails/Attachments | PILGRIMS-DOJ-0001671030 | PILGRIMS-DOJ-0001671063 | 27 |
| Emails/Attachments | PILGRIMS-DOJ-0001671079 | PILGRIMS-DOJ-0001671097 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0001671099 | PILGRIMS-DOJ-0001671111 | 9 |

| Emails/Attachments | PILGRIMS-DOJ-0001671116 | PILGRIMS-DOJ-0001671116 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0001671121 | PILGRIMS-DOJ-0001671137 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0001671166 | PILGRIMS-DOJ-0001671170 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001671206 | PILGRIMS-DOJ-0001671212 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001671226 | PILGRIMS-DOJ-0001671239 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0001671267 | PILGRIMS-DOJ-0001671267 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001671271 | PILGRIMS-DOJ-0001671289 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0001671297 | PILGRIMS-DOJ-0001671299 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001671349 | PILGRIMS-DOJ-0001671351 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001671353 | PILGRIMS-DOJ-0001671380 | 17 |
| Emails/Attachments | PILGRIMS-DOJ-0001671383 | PILGRIMS-DOJ-0001671388 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0001671395 | PILGRIMS-DOJ-0001671399 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001671408 | PILGRIMS-DOJ-0001671410 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001671418 | PILGRIMS-DOJ-0001671421 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001671434 | PILGRIMS-DOJ-0001671457 | 24 |
| Emails/Attachments | PILGRIMS-DOJ-0001671465 | PILGRIMS-DOJ-0001671473 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001671498 | PILGRIMS-DOJ-0001671500 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001671502 | PILGRIMS-DOJ-0001671522 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0001671524 | PILGRIMS-DOJ-0001671585 | 45 |
| Emails/Attachments | PILGRIMS-DOJ-0001671588 | PILGRIMS-DOJ-0001671590 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001671594 | PILGRIMS-DOJ-0001671596 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001671598 | PILGRIMS-DOJ-0001671622 | 15 |
| Emails/Attachments | PILGRIMS-DOJ-0001671624 | PILGRIMS-DOJ-0001671634 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001671653 | PILGRIMS-DOJ-0001671654 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001671688 | PILGRIMS-DOJ-0001671698 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0001671731 | PILGRIMS-DOJ-0001671734 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001671772 | PILGRIMS-DOJ-0001671805 | 22 |
| Emails/Attachments | PILGRIMS-DOJ-0001671807 | PILGRIMS-DOJ-0001671813 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0001671815 | PILGRIMS-DOJ-0001671835 | 15 |
| Emails/Attachments | PILGRIMS-DOJ-0001671866 | PILGRIMS-DOJ-0001671866 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001671895 | PILGRIMS-DOJ-0001671897 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001671911 | PILGRIMS-DOJ-0001671929 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0001671931 | PILGRIMS-DOJ-0001671938 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001671941 | PILGRIMS-DOJ-0001671947 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001671954 | PILGRIMS-DOJ-0001671955 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001671957 | PILGRIMS-DOJ-0001671976 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0001671978 | PILGRIMS-DOJ-0001672014 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001672023 | PILGRIMS-DOJ-0001672026 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001672028 | PILGRIMS-DOJ-0001672029 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001672036 | PILGRIMS-DOJ-0001672040 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001672043 | PILGRIMS-DOJ-0001672050 | 6 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0001672052 | PILGRIMS-DOJ-0001672055 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001672058 | PILGRIMS-DOJ-0001672059 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001672061 | PILGRIMS-DOJ-0001672065 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001672087 | PILGRIMS-DOJ-0001672091 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001672093 | PILGRIMS-DOJ-0001672094 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001672096 | PILGRIMS-DOJ-0001672099 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001672101 | PILGRIMS-DOJ-0001672104 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001672129 | PILGRIMS-DOJ-0001672129 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001672199 | PILGRIMS-DOJ-0001672204 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001672236 | PILGRIMS-DOJ-0001672239 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001672241 | PILGRIMS-DOJ-0001672241 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001672243 | PILGRIMS-DOJ-0001672243 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001672245 | PILGRIMS-DOJ-0001672245 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001672270 | PILGRIMS-DOJ-0001672271 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001672274 | PILGRIMS-DOJ-0001672287 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001672289 | PILGRIMS-DOJ-0001672296 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001672298 | PILGRIMS-DOJ-0001672298 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001672300 | PILGRIMS-DOJ-0001672301 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001672303 | PILGRIMS-DOJ-0001672309 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001672311 | PILGRIMS-DOJ-0001672487 | 29 |
| Emails/Attachments | PILGRIMS-DOJ-0001672494 | PILGRIMS-DOJ-0001672511 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0001672519 | PILGRIMS-DOJ-0001672519 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001672550 | PILGRIMS-DOJ-0001672551 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001672564 | PILGRIMS-DOJ-0001672574 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001672601 | PILGRIMS-DOJ-0001672613 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001672615 | PILGRIMS-DOJ-0001672622 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001672624 | PILGRIMS-DOJ-0001672635 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001672640 | PILGRIMS-DOJ-0001672650 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0001672662 | PILGRIMS-DOJ-0001672664 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001672668 | PILGRIMS-DOJ-0001672674 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001672679 | PILGRIMS-DOJ-0001672685 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001672690 | PILGRIMS-DOJ-0001672690 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001672695 | PILGRIMS-DOJ-0001672704 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0001672706 | PILGRIMS-DOJ-0001672709 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001672730 | PILGRIMS-DOJ-0001672762 | 25 |
| Emails/Attachments | PILGRIMS-DOJ-0001672764 | PILGRIMS-DOJ-0001672764 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001672767 | PILGRIMS-DOJ-0001672768 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001672771 | PILGRIMS-DOJ-0001672773 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001672775 | PILGRIMS-DOJ-0001672778 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001672782 | PILGRIMS-DOJ-0001672787 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001672790 | PILGRIMS-DOJ-0001672791 | 2 |

| Emails/Attachments | PILGRIMS-DOJ-0001672794 | PILGRIMS-DOJ-0001672794 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0001672797 | PILGRIMS-DOJ-0001672807 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001672809 | PILGRIMS-DOJ-0001672809 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001672812 | PILGRIMS-DOJ-0001672820 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001672822 | PILGRIMS-DOJ-0001672839 | 15 |
| Emails/Attachments | PILGRIMS-DOJ-0001672847 | PILGRIMS-DOJ-0001672889 | 28 |
| Emails/Attachments | PILGRIMS-DOJ-0001672893 | PILGRIMS-DOJ-0001672905 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0001672907 | PILGRIMS-DOJ-0001672918 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001672921 | PILGRIMS-DOJ-0001672924 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001672932 | PILGRIMS-DOJ-0001672948 | 14 |
| Emails/Attachments | PILGRIMS-DOJ-0001672953 | PILGRIMS-DOJ-0001672955 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001672958 | PILGRIMS-DOJ-0001672974 | 14 |
| Emails/Attachments | PILGRIMS-DOJ-0001672976 | PILGRIMS-DOJ-0001672977 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001672986 | PILGRIMS-DOJ-0001672986 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001672988 | PILGRIMS-DOJ-0001672990 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001672993 | PILGRIMS-DOJ-0001672997 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001672999 | PILGRIMS-DOJ-0001672999 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001673001 | PILGRIMS-DOJ-0001673001 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001673003 | PILGRIMS-DOJ-0001673007 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001673014 | PILGRIMS-DOJ-0001673018 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001673027 | PILGRIMS-DOJ-0001673032 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001673034 | PILGRIMS-DOJ-0001673042 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001673053 | PILGRIMS-DOJ-0001673053 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001673056 | PILGRIMS-DOJ-0001673065 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001673106 | PILGRIMS-DOJ-0001673108 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001673111 | PILGRIMS-DOJ-0001673115 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001673117 | PILGRIMS-DOJ-0001673120 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001673168 | PILGRIMS-DOJ-0001673168 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001673170 | PILGRIMS-DOJ-0001673175 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001673183 | PILGRIMS-DOJ-0001673189 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001673238 | PILGRIMS-DOJ-0001673246 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001673248 | PILGRIMS-DOJ-0001673277 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0001673279 | PILGRIMS-DOJ-0001673294 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0001673296 | PILGRIMS-DOJ-0001673303 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001673306 | PILGRIMS-DOJ-0001673315 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001673318 | PILGRIMS-DOJ-0001673318 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001673321 | PILGRIMS-DOJ-0001673328 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001673330 | PILGRIMS-DOJ-0001673368 | 37 |
| Emails/Attachments | PILGRIMS-DOJ-0001673398 | PILGRIMS-DOJ-0001673430 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001673445 | PILGRIMS-DOJ-0001673471 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0001673473 | PILGRIMS-DOJ-0001673581 | 69 |

| Emails/Attachments | PILGRIMS-DOJ-0001673583 | PILGRIMS-DOJ-0001673607 | 20 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0001673610 | PILGRIMS-DOJ-0001673611 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001673614 | PILGRIMS-DOJ-0001673614 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001673616 | PILGRIMS-DOJ-0001673649 | 22 |
| Emails/Attachments | PILGRIMS-DOJ-0001673651 | PILGRIMS-DOJ-0001673704 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0001673706 | PILGRIMS-DOJ-0001673706 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001673708 | PILGRIMS-DOJ-0001673709 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001673711 | PILGRIMS-DOJ-0001673712 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001673714 | PILGRIMS-DOJ-0001673736 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001673738 | PILGRIMS-DOJ-0001673746 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001673748 | PILGRIMS-DOJ-0001673749 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001673767 | PILGRIMS-DOJ-0001673794 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0001673796 | PILGRIMS-DOJ-0001673797 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001673799 | PILGRIMS-DOJ-0001673802 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001673804 | PILGRIMS-DOJ-0001673809 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001673811 | PILGRIMS-DOJ-0001673814 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001673818 | PILGRIMS-DOJ-0001673819 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001673821 | PILGRIMS-DOJ-0001673829 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001673832 | PILGRIMS-DOJ-0001673849 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0001673851 | PILGRIMS-DOJ-0001673875 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0001673879 | PILGRIMS-DOJ-0001673882 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001673885 | PILGRIMS-DOJ-0001673898 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0001673900 | PILGRIMS-DOJ-0001673911 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001673913 | PILGRIMS-DOJ-0001673958 | 31 |
| Emails/Attachments | PILGRIMS-DOJ-0001673960 | PILGRIMS-DOJ-0001673981 | 14 |
| Emails/Attachments | PILGRIMS-DOJ-0001673983 | PILGRIMS-DOJ-0001674056 | 59 |
| Emails/Attachments | PILGRIMS-DOJ-0001674058 | PILGRIMS-DOJ-0001674101 | 29 |
| Emails/Attachments | PILGRIMS-DOJ-0001674104 | PILGRIMS-DOJ-0001674126 | 20 |
| Emails/Attachments | PILGRIMS-DOJ-0001674128 | PILGRIMS-DOJ-0001674129 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001674131 | PILGRIMS-DOJ-0001674137 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0001674139 | PILGRIMS-DOJ-0001674144 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001674146 | PILGRIMS-DOJ-0001674156 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0001674158 | PILGRIMS-DOJ-0001674158 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001674160 | PILGRIMS-DOJ-0001674181 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0001674183 | PILGRIMS-DOJ-0001674186 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001674188 | PILGRIMS-DOJ-0001674191 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001674193 | PILGRIMS-DOJ-0001674197 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001674199 | PILGRIMS-DOJ-0001674200 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001674202 | PILGRIMS-DOJ-0001674241 | 19 |
| Emails/Attachments | PILGRIMS-DOJ-0001674243 | PILGRIMS-DOJ-0001674247 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001674249 | PILGRIMS-DOJ-0001674317 | 40 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0001674319 | PILGRIMS-DOJ-0001674345 | 17 |
| Emails/Attachments | PILGRIMS-DOJ-0001674347 | PILGRIMS-DOJ-0001674361 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0001674363 | PILGRIMS-DOJ-0001674364 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001674366 | PILGRIMS-DOJ-0001674387 | 15 |
| Emails/Attachments | PILGRIMS-DOJ-0001674390 | PILGRIMS-DOJ-0001674400 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001674403 | PILGRIMS-DOJ-0001674406 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001674408 | PILGRIMS-DOJ-0001674412 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001674416 | PILGRIMS-DOJ-0001674446 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0001674450 | PILGRIMS-DOJ-0001674471 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0001674480 | PILGRIMS-DOJ-0001674493 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001674496 | PILGRIMS-DOJ-0001674499 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001674501 | PILGRIMS-DOJ-0001674520 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0001674522 | PILGRIMS-DOJ-0001674575 | 35 |
| Emails/Attachments | PILGRIMS-DOJ-0001674579 | PILGRIMS-DOJ-0001674586 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001674590 | PILGRIMS-DOJ-0001674623 | 21 |
| Emails/Attachments | PILGRIMS-DOJ-0001674625 | PILGRIMS-DOJ-0001674628 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001674630 | PILGRIMS-DOJ-0001674651 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0001674654 | PILGRIMS-DOJ-0001674661 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001674663 | PILGRIMS-DOJ-0001674665 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001674668 | PILGRIMS-DOJ-0001674671 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001674674 | PILGRIMS-DOJ-0001674719 | 41 |
| Emails/Attachments | PILGRIMS-DOJ-0001674721 | PILGRIMS-DOJ-0001674724 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001674726 | PILGRIMS-DOJ-0001674731 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001674733 | PILGRIMS-DOJ-0001674748 | 15 |
| Emails/Attachments | PILGRIMS-DOJ-0001674751 | PILGRIMS-DOJ-0001674756 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001674764 | PILGRIMS-DOJ-0001674809 | 34 |
| Emails/Attachments | PILGRIMS-DOJ-0001674811 | PILGRIMS-DOJ-0001674854 | 25 |
| Emails/Attachments | PILGRIMS-DOJ-0001674857 | PILGRIMS-DOJ-0001674874 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0001674877 | PILGRIMS-DOJ-0001674880 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001674882 | PILGRIMS-DOJ-0001674925 | 36 |
| Emails/Attachments | PILGRIMS-DOJ-0001674928 | PILGRIMS-DOJ-0001674931 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001674935 | PILGRIMS-DOJ-0001674949 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001674952 | PILGRIMS-DOJ-0001674953 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001674955 | PILGRIMS-DOJ-0001674960 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001674962 | PILGRIMS-DOJ-0001674971 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001674976 | PILGRIMS-DOJ-0001674976 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001674978 | PILGRIMS-DOJ-0001675011 | 23 |
| Emails/Attachments | PILGRIMS-DOJ-0001675014 | PILGRIMS-DOJ-0001675014 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001675016 | PILGRIMS-DOJ-0001675034 | 15 |
| Emails/Attachments | PILGRIMS-DOJ-0001675036 | PILGRIMS-DOJ-0001675036 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001675038 | PILGRIMS-DOJ-0001675052 | 10 |

| Emails/Attachments | PILGRIMS-DOJ-0001675055 | PILGRIMS-DOJ-0001675098 | 24 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0001675100 | PILGRIMS-DOJ-0001675102 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001675106 | PILGRIMS-DOJ-0001675115 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001675121 | PILGRIMS-DOJ-0001675121 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001675125 | PILGRIMS-DOJ-0001675137 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0001675156 | PILGRIMS-DOJ-0001675189 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0001675191 | PILGRIMS-DOJ-0001675192 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001675197 | PILGRIMS-DOJ-0001675250 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0001675252 | PILGRIMS-DOJ-0001675299 | 23 |
| Emails/Attachments | PILGRIMS-DOJ-0001675301 | PILGRIMS-DOJ-0001675307 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001675309 | PILGRIMS-DOJ-0001675317 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0001675320 | PILGRIMS-DOJ-0001675328 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001675331 | PILGRIMS-DOJ-0001675331 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001675337 | PILGRIMS-DOJ-0001675344 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0001675347 | PILGRIMS-DOJ-0001675356 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001675358 | PILGRIMS-DOJ-0001675367 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001675369 | PILGRIMS-DOJ-0001675410 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0001675412 | PILGRIMS-DOJ-0001675415 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001675418 | PILGRIMS-DOJ-0001675430 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0001675461 | PILGRIMS-DOJ-0001675468 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001675496 | PILGRIMS-DOJ-0001675516 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001675518 | PILGRIMS-DOJ-0001675520 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001675554 | PILGRIMS-DOJ-0001675568 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001675617 | PILGRIMS-DOJ-0001675621 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001675624 | PILGRIMS-DOJ-0001675625 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001675628 | PILGRIMS-DOJ-0001675717 | 39 |
| Emails/Attachments | PILGRIMS-DOJ-0001675719 | PILGRIMS-DOJ-0001675779 | 43 |
| Emails/Attachments | PILGRIMS-DOJ-0001675781 | PILGRIMS-DOJ-0001675784 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001675788 | PILGRIMS-DOJ-0001675795 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001675798 | PILGRIMS-DOJ-0001675912 | 41 |
| Emails/Attachments | PILGRIMS-DOJ-0001675917 | PILGRIMS-DOJ-0001675919 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001675949 | PILGRIMS-DOJ-0001675964 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0001675966 | PILGRIMS-DOJ-0001675977 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001675980 | PILGRIMS-DOJ-0001675980 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001675983 | PILGRIMS-DOJ-0001676047 | 42 |
| Emails/Attachments | PILGRIMS-DOJ-0001676058 | PILGRIMS-DOJ-0001676067 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0001676072 | PILGRIMS-DOJ-0001676109 | 20 |
| Emails/Attachments | PILGRIMS-DOJ-0001676111 | PILGRIMS-DOJ-0001676115 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001676118 | PILGRIMS-DOJ-0001676123 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001676128 | PILGRIMS-DOJ-0001676133 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001676136 | PILGRIMS-DOJ-0001676140 | 4 |

| Emails/Attachments | PILGRIMS-DOJ-0001676142 | PILGRIMS-DOJ-0001676152 | 5 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0001676154 | PILGRIMS-DOJ-0001676189 | 14 |
| Emails/Attachments | PILGRIMS-DOJ-0001676191 | PILGRIMS-DOJ-0001676191 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001676194 | PILGRIMS-DOJ-0001676196 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001676199 | PILGRIMS-DOJ-0001676217 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0001676220 | PILGRIMS-DOJ-0001676241 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001676245 | PILGRIMS-DOJ-0001676258 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001676266 | PILGRIMS-DOJ-0001676281 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0001676283 | PILGRIMS-DOJ-0001676301 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0001676303 | PILGRIMS-DOJ-0001676317 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0001676320 | PILGRIMS-DOJ-0001676325 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001676327 | PILGRIMS-DOJ-0001676351 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0001676354 | PILGRIMS-DOJ-0001676390 | 22 |
| Emails/Attachments | PILGRIMS-DOJ-0001676395 | PILGRIMS-DOJ-0001676397 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001676399 | PILGRIMS-DOJ-0001676403 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001676405 | PILGRIMS-DOJ-0001676409 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001676417 | PILGRIMS-DOJ-0001676418 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001676420 | PILGRIMS-DOJ-0001676437 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001676443 | PILGRIMS-DOJ-0001676449 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001676451 | PILGRIMS-DOJ-0001676464 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001676468 | PILGRIMS-DOJ-0001676471 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001676473 | PILGRIMS-DOJ-0001676473 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001676475 | PILGRIMS-DOJ-0001676480 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001676483 | PILGRIMS-DOJ-0001676484 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001676498 | PILGRIMS-DOJ-0001676507 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001676509 | PILGRIMS-DOJ-0001676538 | 22 |
| Emails/Attachments | PILGRIMS-DOJ-0001676543 | PILGRIMS-DOJ-0001676550 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001676554 | PILGRIMS-DOJ-0001676560 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001676562 | PILGRIMS-DOJ-0001676565 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001676570 | PILGRIMS-DOJ-0001676576 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0001676579 | PILGRIMS-DOJ-0001676579 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001676581 | PILGRIMS-DOJ-0001676653 | 40 |
| Emails/Attachments | PILGRIMS-DOJ-0001676655 | PILGRIMS-DOJ-0001676665 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001676667 | PILGRIMS-DOJ-0001676687 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0001676689 | PILGRIMS-DOJ-0001676690 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001676692 | PILGRIMS-DOJ-0001676709 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0001676714 | PILGRIMS-DOJ-0001676725 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001676731 | PILGRIMS-DOJ-0001676738 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001676740 | PILGRIMS-DOJ-0001676762 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0001676764 | PILGRIMS-DOJ-0001676769 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0001676773 | PILGRIMS-DOJ-0001676776 | 2 |

| Emails/Attachments | PILGRIMS-DOJ-0001676778 | PILGRIMS-DOJ-0001676781 | 3 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0001676796 | PILGRIMS-DOJ-0001676804 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001676807 | PILGRIMS-DOJ-0001676836 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0001676838 | PILGRIMS-DOJ-0001676838 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001676840 | PILGRIMS-DOJ-0001676885 | 20 |
| Emails/Attachments | PILGRIMS-DOJ-0001676887 | PILGRIMS-DOJ-0001676897 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001676899 | PILGRIMS-DOJ-0001677043 | 35 |
| Emails/Attachments | PILGRIMS-DOJ-0001677045 | PILGRIMS-DOJ-0001677058 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001677060 | PILGRIMS-DOJ-0001677062 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001677064 | PILGRIMS-DOJ-0001677070 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0001677072 | PILGRIMS-DOJ-0001677073 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001677076 | PILGRIMS-DOJ-0001677111 | 26 |
| Emails/Attachments | PILGRIMS-DOJ-0001677131 | PILGRIMS-DOJ-0001677291 | 54 |
| Emails/Attachments | PILGRIMS-DOJ-0001677293 | PILGRIMS-DOJ-0001677652 | 144 |
| Emails/Attachments | PILGRIMS-DOJ-0001677655 | PILGRIMS-DOJ-0001677681 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0001677683 | PILGRIMS-DOJ-0001677737 | 26 |
| Emails/Attachments | PILGRIMS-DOJ-0001677739 | PILGRIMS-DOJ-0001677742 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001677744 | PILGRIMS-DOJ-0001677747 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001677749 | PILGRIMS-DOJ-0001677806 | 40 |
| Emails/Attachments | PILGRIMS-DOJ-0001677808 | PILGRIMS-DOJ-0001677810 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001677812 | PILGRIMS-DOJ-0001677817 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001677819 | PILGRIMS-DOJ-0001677868 | 30 |
| Emails/Attachments | PILGRIMS-DOJ-0001677870 | PILGRIMS-DOJ-0001677888 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001677890 | PILGRIMS-DOJ-0001677917 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0001677921 | PILGRIMS-DOJ-0001677946 | 14 |
| Emails/Attachments | PILGRIMS-DOJ-0001677948 | PILGRIMS-DOJ-0001677960 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0001677964 | PILGRIMS-DOJ-0001677967 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001677970 | PILGRIMS-DOJ-0001677997 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0001678013 | PILGRIMS-DOJ-0001678112 | 41 |
| Emails/Attachments | PILGRIMS-DOJ-0001678114 | PILGRIMS-DOJ-0001678116 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001678121 | PILGRIMS-DOJ-0001678291 | 105 |
| Emails/Attachments | PILGRIMS-DOJ-0001678294 | PILGRIMS-DOJ-0001678590 | 141 |
| Emails/Attachments | PILGRIMS-DOJ-0001678592 | PILGRIMS-DOJ-0001678793 | 82 |
| Emails/Attachments | PILGRIMS-DOJ-0001678810 | PILGRIMS-DOJ-0001678849 | 32 |
| Emails/Attachments | PILGRIMS-DOJ-0001678853 | PILGRIMS-DOJ-0001678902 | 30 |
| Emails/Attachments | PILGRIMS-DOJ-0001678904 | PILGRIMS-DOJ-0001678917 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001678919 | PILGRIMS-DOJ-0001679079 | 46 |
| Emails/Attachments | PILGRIMS-DOJ-0001679082 | PILGRIMS-DOJ-0001679152 | 26 |
| Emails/Attachments | PILGRIMS-DOJ-0001679154 | PILGRIMS-DOJ-0001679338 | 53 |
| Emails/Attachments | PILGRIMS-DOJ-0001679340 | PILGRIMS-DOJ-0001679517 | 86 |
| Emails/Attachments | PILGRIMS-DOJ-0001679519 | PILGRIMS-DOJ-0001679587 | 31 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0001679589 | PILGRIMS-DOJ-0001679609 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001679617 | PILGRIMS-DOJ-0001679672 | 32 |
| Emails/Attachments | PILGRIMS-DOJ-0001679674 | PILGRIMS-DOJ-0001679676 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001679678 | PILGRIMS-DOJ-0001679681 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001679684 | PILGRIMS-DOJ-0001679829 | 39 |
| Emails/Attachments | PILGRIMS-DOJ-0001679886 | PILGRIMS-DOJ-0001680024 | 22 |
| Emails/Attachments | PILGRIMS-DOJ-0001680027 | PILGRIMS-DOJ-0001680078 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001680082 | PILGRIMS-DOJ-0001680414 | 87 |
| Emails/Attachments | PILGRIMS-DOJ-0001680418 | PILGRIMS-DOJ-0001680496 | 40 |
| Emails/Attachments | PILGRIMS-DOJ-0001680498 | PILGRIMS-DOJ-0001680514 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0001680517 | PILGRIMS-DOJ-0001680585 | 37 |
| Emails/Attachments | PILGRIMS-DOJ-0001680587 | PILGRIMS-DOJ-0001680617 | 15 |
| Emails/Attachments | PILGRIMS-DOJ-0001680619 | PILGRIMS-DOJ-0001681143 | 202 |
| Emails/Attachments | PILGRIMS-DOJ-0001681145 | PILGRIMS-DOJ-0001681172 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0001681175 | PILGRIMS-DOJ-0001681203 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0001681205 | PILGRIMS-DOJ-0001681282 | 29 |
| Emails/Attachments | PILGRIMS-DOJ-0001681294 | PILGRIMS-DOJ-0001681331 | 24 |
| Emails/Attachments | PILGRIMS-DOJ-0001681335 | PILGRIMS-DOJ-0001681358 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001681360 | PILGRIMS-DOJ-0001681363 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001681366 | PILGRIMS-DOJ-0001681400 | 15 |
| Emails/Attachments | PILGRIMS-DOJ-0001681402 | PILGRIMS-DOJ-0001681937 | 146 |
| Emails/Attachments | PILGRIMS-DOJ-0001681939 | PILGRIMS-DOJ-0001681962 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0001681964 | PILGRIMS-DOJ-0001681983 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001681986 | PILGRIMS-DOJ-0001682151 | 60 |
| Emails/Attachments | PILGRIMS-DOJ-0001682153 | PILGRIMS-DOJ-0001682160 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001682162 | PILGRIMS-DOJ-0001682166 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001682168 | PILGRIMS-DOJ-0001682263 | 73 |
| Emails/Attachments | PILGRIMS-DOJ-0001682267 | PILGRIMS-DOJ-0001682302 | 20 |
| Emails/Attachments | PILGRIMS-DOJ-0001682304 | PILGRIMS-DOJ-0001682309 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001682311 | PILGRIMS-DOJ-0001682342 | 23 |
| Emails/Attachments | PILGRIMS-DOJ-0001682344 | PILGRIMS-DOJ-0001682549 | 84 |
| Emails/Attachments | PILGRIMS-DOJ-0001682553 | PILGRIMS-DOJ-0001682786 | 111 |
| Emails/Attachments | PILGRIMS-DOJ-0001682788 | PILGRIMS-DOJ-0001682818 | 21 |
| Emails/Attachments | PILGRIMS-DOJ-0001682820 | PILGRIMS-DOJ-0001682895 | 26 |
| Emails/Attachments | PILGRIMS-DOJ-0001682902 | PILGRIMS-DOJ-0001682992 | 34 |
| Emails/Attachments | PILGRIMS-DOJ-0001682995 | PILGRIMS-DOJ-0001683035 | 23 |
| Emails/Attachments | PILGRIMS-DOJ-0001683037 | PILGRIMS-DOJ-0001683039 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001683052 | PILGRIMS-DOJ-0001683153 | 50 |
| Emails/Attachments | PILGRIMS-DOJ-0001683155 | PILGRIMS-DOJ-0001683379 | 104 |
| Emails/Attachments | PILGRIMS-DOJ-0001683381 | PILGRIMS-DOJ-0001684280 | 361 |
| Emails/Attachments | PILGRIMS-DOJ-0001684282 | PILGRIMS-DOJ-0001684468 | 98 |

| Emails/Attachments | PILGRIMS-DOJ-0001684472 | PILGRIMS-DOJ-0001684977 | 302 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0001684979 | PILGRIMS-DOJ-0001685004 | 14 |
| Emails/Attachments | PILGRIMS-DOJ-0001685010 | PILGRIMS-DOJ-0001685389 | 253 |
| Emails/Attachments | PILGRIMS-DOJ-0001685391 | PILGRIMS-DOJ-0001685796 | 219 |
| Emails/Attachments | PILGRIMS-DOJ-0001685798 | PILGRIMS-DOJ-0001685801 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001685803 | PILGRIMS-DOJ-0001685806 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001685808 | PILGRIMS-DOJ-0001685818 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001685825 | PILGRIMS-DOJ-0001685900 | 58 |
| Emails/Attachments | PILGRIMS-DOJ-0001685903 | PILGRIMS-DOJ-0001685919 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0001685922 | PILGRIMS-DOJ-0001685934 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001685941 | PILGRIMS-DOJ-0001686304 | 205 |
| Emails/Attachments | PILGRIMS-DOJ-0001686313 | PILGRIMS-DOJ-0001686441 | 67 |
| Emails/Attachments | PILGRIMS-DOJ-0001686443 | PILGRIMS-DOJ-0001686472 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0001686474 | PILGRIMS-DOJ-0001686510 | 21 |
| Emails/Attachments | PILGRIMS-DOJ-0001686512 | PILGRIMS-DOJ-0001686528 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0001686531 | PILGRIMS-DOJ-0001686657 | 69 |
| Emails/Attachments | PILGRIMS-DOJ-0001686660 | PILGRIMS-DOJ-0001686716 | 28 |
| Emails/Attachments | PILGRIMS-DOJ-0001686718 | PILGRIMS-DOJ-0001686886 | 43 |
| Emails/Attachments | PILGRIMS-DOJ-0001686894 | PILGRIMS-DOJ-0001686895 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001686898 | PILGRIMS-DOJ-0001687008 | 33 |
| Emails/Attachments | PILGRIMS-DOJ-0001687010 | PILGRIMS-DOJ-0001687027 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0001687031 | PILGRIMS-DOJ-0001687061 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0001687063 | PILGRIMS-DOJ-0001687116 | 23 |
| Emails/Attachments | PILGRIMS-DOJ-0001687118 | PILGRIMS-DOJ-0001687289 | 110 |
| Emails/Attachments | PILGRIMS-DOJ-0001687300 | PILGRIMS-DOJ-0001687405 | 79 |
| Emails/Attachments | PILGRIMS-DOJ-0001687410 | PILGRIMS-DOJ-0001687441 | 23 |
| Emails/Attachments | PILGRIMS-DOJ-0001687467 | PILGRIMS-DOJ-0001687490 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0001687492 | PILGRIMS-DOJ-0001687528 | 23 |
| Emails/Attachments | PILGRIMS-DOJ-0001687530 | PILGRIMS-DOJ-0001687531 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001687552 | PILGRIMS-DOJ-0001687670 | 55 |
| Emails/Attachments | PILGRIMS-DOJ-0001687685 | PILGRIMS-DOJ-0001687693 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001687722 | PILGRIMS-DOJ-0001687735 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0001687750 | PILGRIMS-DOJ-0001687759 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001687763 | PILGRIMS-DOJ-0001687873 | 60 |
| Emails/Attachments | PILGRIMS-DOJ-0001687875 | PILGRIMS-DOJ-0001687916 | 34 |
| Emails/Attachments | PILGRIMS-DOJ-0001687918 | PILGRIMS-DOJ-0001687918 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001687920 | PILGRIMS-DOJ-0001688543 | 212 |
| Emails/Attachments | PILGRIMS-DOJ-0001688558 | PILGRIMS-DOJ-0001688577 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001688579 | PILGRIMS-DOJ-0001688582 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001688584 | PILGRIMS-DOJ-0001688664 | 37 |
| Emails/Attachments | PILGRIMS-DOJ-0001688666 | PILGRIMS-DOJ-0001688702 | 9 |

| Emails/Attachments | PILGRIMS-DOJ-0001688704 | PILGRIMS-DOJ-0001688709 | 4 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0001688711 | PILGRIMS-DOJ-0001688786 | 47 |
| Emails/Attachments | PILGRIMS-DOJ-0001688789 | PILGRIMS-DOJ-0001688846 | 31 |
| Emails/Attachments | PILGRIMS-DOJ-0001688851 | PILGRIMS-DOJ-0001688863 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001688865 | PILGRIMS-DOJ-0001688876 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0001688878 | PILGRIMS-DOJ-0001688879 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001688896 | PILGRIMS-DOJ-0001688897 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001688899 | PILGRIMS-DOJ-0001688962 | 35 |
| Emails/Attachments | PILGRIMS-DOJ-0001688965 | PILGRIMS-DOJ-0001689018 | 28 |
| Emails/Attachments | PILGRIMS-DOJ-0001689022 | PILGRIMS-DOJ-0001689101 | 37 |
| Emails/Attachments | PILGRIMS-DOJ-0001689104 | PILGRIMS-DOJ-0001689153 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0001689164 | PILGRIMS-DOJ-0001689329 | 55 |
| Emails/Attachments | PILGRIMS-DOJ-0001689332 | PILGRIMS-DOJ-0001689332 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001689335 | PILGRIMS-DOJ-0001689405 | 27 |
| Emails/Attachments | PILGRIMS-DOJ-0001689408 | PILGRIMS-DOJ-0001689467 | 25 |
| Emails/Attachments | PILGRIMS-DOJ-0001689472 | PILGRIMS-DOJ-0001689503 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0001689506 | PILGRIMS-DOJ-0001689563 | 24 |
| Emails/Attachments | PILGRIMS-DOJ-0001689565 | PILGRIMS-DOJ-0001689590 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001689608 | PILGRIMS-DOJ-0001689654 | 21 |
| Emails/Attachments | PILGRIMS-DOJ-0001689656 | PILGRIMS-DOJ-0001689669 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0001689671 | PILGRIMS-DOJ-0001690044 | 150 |
| Emails/Attachments | PILGRIMS-DOJ-0001690048 | PILGRIMS-DOJ-0001690126 | 15 |
| Emails/Attachments | PILGRIMS-DOJ-0001690131 | PILGRIMS-DOJ-0001690151 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001690154 | PILGRIMS-DOJ-0001690304 | 58 |
| Emails/Attachments | PILGRIMS-DOJ-0001690306 | PILGRIMS-DOJ-0001690357 | 19 |
| Emails/Attachments | PILGRIMS-DOJ-0001690359 | PILGRIMS-DOJ-0001690361 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001690363 | PILGRIMS-DOJ-0001690392 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0001690394 | PILGRIMS-DOJ-0001690395 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001690412 | PILGRIMS-DOJ-0001690444 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0001690446 | PILGRIMS-DOJ-0001690473 | 14 |
| Emails/Attachments | PILGRIMS-DOJ-0001690475 | PILGRIMS-DOJ-0001690485 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0001690487 | PILGRIMS-DOJ-0001690492 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001690494 | PILGRIMS-DOJ-0001690574 | 25 |
| Emails/Attachments | PILGRIMS-DOJ-0001690576 | PILGRIMS-DOJ-0001690639 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0001690642 | PILGRIMS-DOJ-0001690779 | 73 |
| Emails/Attachments | PILGRIMS-DOJ-0001690781 | PILGRIMS-DOJ-0001690961 | 66 |
| Emails/Attachments | PILGRIMS-DOJ-0001690963 | PILGRIMS-DOJ-0001691011 | 19 |
| Emails/Attachments | PILGRIMS-DOJ-0001691026 | PILGRIMS-DOJ-0001691152 | 38 |
| Emails/Attachments | PILGRIMS-DOJ-0001691154 | PILGRIMS-DOJ-0001691182 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001691184 | PILGRIMS-DOJ-0001691319 | 95 |
| Emails/Attachments | PILGRIMS-DOJ-0001691321 | PILGRIMS-DOJ-0001691322 | 1 |

| Emails/Attachments | PILGRIMS-DOJ-0001691345 | PILGRIMS-DOJ-0001691462 | 22 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0001691464 | PILGRIMS-DOJ-0001691616 | 37 |
| Emails/Attachments | PILGRIMS-DOJ-0001691620 | PILGRIMS-DOJ-0001691743 | 68 |
| Emails/Attachments | PILGRIMS-DOJ-0001691745 | PILGRIMS-DOJ-0001691749 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001691760 | PILGRIMS-DOJ-0001691807 | 20 |
| Emails/Attachments | PILGRIMS-DOJ-0001691811 | PILGRIMS-DOJ-0001691815 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001691821 | PILGRIMS-DOJ-0001691910 | 34 |
| Emails/Attachments | PILGRIMS-DOJ-0001691912 | PILGRIMS-DOJ-0001692028 | 41 |
| Emails/Attachments | PILGRIMS-DOJ-0001692030 | PILGRIMS-DOJ-0001692175 | 33 |
| Emails/Attachments | PILGRIMS-DOJ-0001692177 | PILGRIMS-DOJ-0001692327 | 77 |
| Emails/Attachments | PILGRIMS-DOJ-0001692354 | PILGRIMS-DOJ-0001692886 | 195 |
| Emails/Attachments | PILGRIMS-DOJ-0001692890 | PILGRIMS-DOJ-0001692978 | 60 |
| Emails/Attachments | PILGRIMS-DOJ-0001692980 | PILGRIMS-DOJ-0001692982 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001692984 | PILGRIMS-DOJ-0001692991 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001692994 | PILGRIMS-DOJ-0001693033 | 26 |
| Emails/Attachments | PILGRIMS-DOJ-0001693035 | PILGRIMS-DOJ-0001693131 | 33 |
| Emails/Attachments | PILGRIMS-DOJ-0001693136 | PILGRIMS-DOJ-0001693183 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0001693185 | PILGRIMS-DOJ-0001693261 | 31 |
| Emails/Attachments | PILGRIMS-DOJ-0001693263 | PILGRIMS-DOJ-0001693330 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0001693337 | PILGRIMS-DOJ-0001693509 | 63 |
| Emails/Attachments | PILGRIMS-DOJ-0001693511 | PILGRIMS-DOJ-0001693512 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001693515 | PILGRIMS-DOJ-0001693594 | 36 |
| Emails/Attachments | PILGRIMS-DOJ-0001693598 | PILGRIMS-DOJ-0001693677 | 28 |
| Emails/Attachments | PILGRIMS-DOJ-0001693692 | PILGRIMS-DOJ-0001693786 | 24 |
| Emails/Attachments | PILGRIMS-DOJ-0001693789 | PILGRIMS-DOJ-0001693836 | 24 |
| Emails/Attachments | PILGRIMS-DOJ-0001693839 | PILGRIMS-DOJ-0001693872 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0001693874 | PILGRIMS-DOJ-0001693937 | 24 |
| Emails/Attachments | PILGRIMS-DOJ-0001693939 | PILGRIMS-DOJ-0001693948 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0001693950 | PILGRIMS-DOJ-0001693953 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001693957 | PILGRIMS-DOJ-0001693988 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0001693990 | PILGRIMS-DOJ-0001694032 | 24 |
| Emails/Attachments | PILGRIMS-DOJ-0001694034 | PILGRIMS-DOJ-0001694207 | 21 |
| Emails/Attachments | PILGRIMS-DOJ-0001694209 | PILGRIMS-DOJ-0001694375 | 14 |
| Emails/Attachments | PILGRIMS-DOJ-0001694379 | PILGRIMS-DOJ-0001694513 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001694516 | PILGRIMS-DOJ-0001694517 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001694520 | PILGRIMS-DOJ-0001694554 | 20 |
| Emails/Attachments | PILGRIMS-DOJ-0001694556 | PILGRIMS-DOJ-0001694615 | 33 |
| Emails/Attachments | PILGRIMS-DOJ-0001694617 | PILGRIMS-DOJ-0001694653 | 14 |
| Emails/Attachments | PILGRIMS-DOJ-0001694661 | PILGRIMS-DOJ-0001694689 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0001694693 | PILGRIMS-DOJ-0001694820 | 51 |
| Emails/Attachments | PILGRIMS-DOJ-0001694822 | PILGRIMS-DOJ-0001694826 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0001694828 | PILGRIMS-DOJ-0001694833 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001694835 | PILGRIMS-DOJ-0001694876 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0001694899 | PILGRIMS-DOJ-0001694947 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0001694952 | PILGRIMS-DOJ-0001694979 | 15 |
| Emails/Attachments | PILGRIMS-DOJ-0001694981 | PILGRIMS-DOJ-0001695138 | 31 |
| Emails/Attachments | PILGRIMS-DOJ-0001695140 | PILGRIMS-DOJ-0001695304 | 20 |
| Emails/Attachments | PILGRIMS-DOJ-0001695306 | PILGRIMS-DOJ-0001695324 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001695326 | PILGRIMS-DOJ-0001695347 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001695352 | PILGRIMS-DOJ-0001695370 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001695382 | PILGRIMS-DOJ-0001695517 | 37 |
| Emails/Attachments | PILGRIMS-DOJ-0001695519 | PILGRIMS-DOJ-0001695548 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0001695551 | PILGRIMS-DOJ-0001695593 | 21 |
| Emails/Attachments | PILGRIMS-DOJ-0001695595 | PILGRIMS-DOJ-0001695804 | 47 |
| Emails/Attachments | PILGRIMS-DOJ-0001695829 | PILGRIMS-DOJ-0001695853 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001695878 | PILGRIMS-DOJ-0001695911 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001695913 | PILGRIMS-DOJ-0001696138 | 84 |
| Emails/Attachments | PILGRIMS-DOJ-0001696140 | PILGRIMS-DOJ-0001696168 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0001696170 | PILGRIMS-DOJ-0001696173 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001696175 | PILGRIMS-DOJ-0001696175 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001696177 | PILGRIMS-DOJ-0001696178 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001696180 | PILGRIMS-DOJ-0001696184 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001696207 | PILGRIMS-DOJ-0001696228 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001696230 | PILGRIMS-DOJ-0001696285 | 23 |
| Emails/Attachments | PILGRIMS-DOJ-0001696294 | PILGRIMS-DOJ-0001696354 | 30 |
| Emails/Attachments | PILGRIMS-DOJ-0001696361 | PILGRIMS-DOJ-0001696387 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0001696390 | PILGRIMS-DOJ-0001696402 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001696404 | PILGRIMS-DOJ-0001696405 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001696407 | PILGRIMS-DOJ-0001696433 | 15 |
| Emails/Attachments | PILGRIMS-DOJ-0001696435 | PILGRIMS-DOJ-0001696574 | 45 |
| Emails/Attachments | PILGRIMS-DOJ-0001696578 | PILGRIMS-DOJ-0001696642 | 27 |
| Emails/Attachments | PILGRIMS-DOJ-0001696677 | PILGRIMS-DOJ-0001696702 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0001696704 | PILGRIMS-DOJ-0001696786 | 49 |
| Emails/Attachments | PILGRIMS-DOJ-0001696788 | PILGRIMS-DOJ-0001696794 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001696813 | PILGRIMS-DOJ-0001696889 | 44 |
| Emails/Attachments | PILGRIMS-DOJ-0001696891 | PILGRIMS-DOJ-0001696901 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001696903 | PILGRIMS-DOJ-0001696927 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0001696929 | PILGRIMS-DOJ-0001696931 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001696933 | PILGRIMS-DOJ-0001696941 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001696943 | PILGRIMS-DOJ-0001696973 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0001696975 | PILGRIMS-DOJ-0001697051 | 19 |
| Emails/Attachments | PILGRIMS-DOJ-0001697053 | PILGRIMS-DOJ-0001697204 | 62 |

| Emails/Attachments | PILGRIMS-DOJ-0001697206 | PILGRIMS-DOJ-0001697615 | 134 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0001697617 | PILGRIMS-DOJ-0001697622 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001697624 | PILGRIMS-DOJ-0001697729 | 29 |
| Emails/Attachments | PILGRIMS-DOJ-0001697731 | PILGRIMS-DOJ-0001697732 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001697734 | PILGRIMS-DOJ-0001697737 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001697739 | PILGRIMS-DOJ-0001697838 | 49 |
| Emails/Attachments | PILGRIMS-DOJ-0001697840 | PILGRIMS-DOJ-0001697849 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001697851 | PILGRIMS-DOJ-0001698054 | 67 |
| Emails/Attachments | PILGRIMS-DOJ-0001698056 | PILGRIMS-DOJ-0001698122 | 32 |
| Emails/Attachments | PILGRIMS-DOJ-0001698132 | PILGRIMS-DOJ-0001698137 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001698141 | PILGRIMS-DOJ-0001698268 | 47 |
| Emails/Attachments | PILGRIMS-DOJ-0001698270 | PILGRIMS-DOJ-0001698805 | 108 |
| Emails/Attachments | PILGRIMS-DOJ-0001698807 | PILGRIMS-DOJ-0001698846 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0001698877 | PILGRIMS-DOJ-0001699379 | 56 |
| Emails/Attachments | PILGRIMS-DOJ-0001699381 | PILGRIMS-DOJ-0001699392 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001699394 | PILGRIMS-DOJ-0001699492 | 40 |
| Emails/Attachments | PILGRIMS-DOJ-0001699494 | PILGRIMS-DOJ-0001699521 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0001699525 | PILGRIMS-DOJ-0001699632 | 46 |
| Emails/Attachments | PILGRIMS-DOJ-0001699634 | PILGRIMS-DOJ-0001699709 | 17 |
| Emails/Attachments | PILGRIMS-DOJ-0001699711 | PILGRIMS-DOJ-0001699723 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0001699725 | PILGRIMS-DOJ-0001699924 | 78 |
| Emails/Attachments | PILGRIMS-DOJ-0001699926 | PILGRIMS-DOJ-0001700257 | 94 |
| Emails/Attachments | PILGRIMS-DOJ-0001700259 | PILGRIMS-DOJ-0001700334 | 23 |
| Emails/Attachments | PILGRIMS-DOJ-0001700338 | PILGRIMS-DOJ-0001700372 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0001700375 | PILGRIMS-DOJ-0001700383 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001700385 | PILGRIMS-DOJ-0001700389 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001700391 | PILGRIMS-DOJ-0001700419 | 15 |
| Emails/Attachments | PILGRIMS-DOJ-0001700421 | PILGRIMS-DOJ-0001700650 | 90 |
| Emails/Attachments | PILGRIMS-DOJ-0001700653 | PILGRIMS-DOJ-0001700815 | 50 |
| Emails/Attachments | PILGRIMS-DOJ-0001700818 | PILGRIMS-DOJ-0001700820 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001700822 | PILGRIMS-DOJ-0001700840 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001700843 | PILGRIMS-DOJ-0001700853 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001700855 | PILGRIMS-DOJ-0001701105 | 109 |
| Emails/Attachments | PILGRIMS-DOJ-0001701107 | PILGRIMS-DOJ-0001701121 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0001701124 | PILGRIMS-DOJ-0001701136 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0001701140 | PILGRIMS-DOJ-0001701255 | 46 |
| Emails/Attachments | PILGRIMS-DOJ-0001701257 | PILGRIMS-DOJ-0001701301 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0001701304 | PILGRIMS-DOJ-0001701358 | 20 |
| Emails/Attachments | PILGRIMS-DOJ-0001701362 | PILGRIMS-DOJ-0001701457 | 38 |
| Emails/Attachments | PILGRIMS-DOJ-0001701482 | PILGRIMS-DOJ-0001701542 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0001701544 | PILGRIMS-DOJ-0001701575 | 8 |

| Emails/Attachments | PILGRIMS-DOJ-0001701577 | PILGRIMS-DOJ-0001701582 | 3 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0001701584 | PILGRIMS-DOJ-0001701598 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001701600 | PILGRIMS-DOJ-0001701706 | 41 |
| Emails/Attachments | PILGRIMS-DOJ-0001701708 | PILGRIMS-DOJ-0001701733 | 15 |
| Emails/Attachments | PILGRIMS-DOJ-0001701735 | PILGRIMS-DOJ-0001701738 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001701740 | PILGRIMS-DOJ-0001701816 | 33 |
| Emails/Attachments | PILGRIMS-DOJ-0001701818 | PILGRIMS-DOJ-0001701825 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001701827 | PILGRIMS-DOJ-0001701861 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0001701864 | PILGRIMS-DOJ-0001701988 | 74 |
| Emails/Attachments | PILGRIMS-DOJ-0001702016 | PILGRIMS-DOJ-0001702064 | 25 |
| Emails/Attachments | PILGRIMS-DOJ-0001702066 | PILGRIMS-DOJ-0001702079 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0001702081 | PILGRIMS-DOJ-0001702093 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0001702095 | PILGRIMS-DOJ-0001702100 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001702105 | PILGRIMS-DOJ-0001702320 | 50 |
| Emails/Attachments | PILGRIMS-DOJ-0001702324 | PILGRIMS-DOJ-0001702356 | 14 |
| Emails/Attachments | PILGRIMS-DOJ-0001702359 | PILGRIMS-DOJ-0001702363 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001702365 | PILGRIMS-DOJ-0001702372 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001702374 | PILGRIMS-DOJ-0001702665 | 23 |
| Emails/Attachments | PILGRIMS-DOJ-0001702668 | PILGRIMS-DOJ-0001702678 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001702680 | PILGRIMS-DOJ-0001702720 | 20 |
| Emails/Attachments | PILGRIMS-DOJ-0001702722 | PILGRIMS-DOJ-0001702749 | 25 |
| Emails/Attachments | PILGRIMS-DOJ-0001702753 | PILGRIMS-DOJ-0001702783 | 21 |
| Emails/Attachments | PILGRIMS-DOJ-0001702798 | PILGRIMS-DOJ-0001702880 | 24 |
| Emails/Attachments | PILGRIMS-DOJ-0001702883 | PILGRIMS-DOJ-0001702888 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001702890 | PILGRIMS-DOJ-0001702916 | 15 |
| Emails/Attachments | PILGRIMS-DOJ-0001702922 | PILGRIMS-DOJ-0001702939 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0001702941 | PILGRIMS-DOJ-0001702961 | 14 |
| Emails/Attachments | PILGRIMS-DOJ-0001702963 | PILGRIMS-DOJ-0001702966 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001702968 | PILGRIMS-DOJ-0001702975 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0001702977 | PILGRIMS-DOJ-0001703016 | 24 |
| Emails/Attachments | PILGRIMS-DOJ-0001703018 | PILGRIMS-DOJ-0001703022 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001703024 | PILGRIMS-DOJ-0001703027 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001703047 | PILGRIMS-DOJ-0001703100 | 29 |
| Emails/Attachments | PILGRIMS-DOJ-0001703115 | PILGRIMS-DOJ-0001703123 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001703125 | PILGRIMS-DOJ-0001703378 | 110 |
| Emails/Attachments | PILGRIMS-DOJ-0001703381 | PILGRIMS-DOJ-0001703549 | 70 |
| Emails/Attachments | PILGRIMS-DOJ-0001703566 | PILGRIMS-DOJ-0001703588 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0001703590 | PILGRIMS-DOJ-0001703719 | 77 |
| Emails/Attachments | PILGRIMS-DOJ-0001703721 | PILGRIMS-DOJ-0001703750 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0001703752 | PILGRIMS-DOJ-0001703998 | 123 |
| Emails/Attachments | PILGRIMS-DOJ-0001704000 | PILGRIMS-DOJ-0001704044 | 22 |

| Emails/Attachments | PILGRIMS-DOJ-0001704046 | PILGRIMS-DOJ-0001704048 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0001704050 | PILGRIMS-DOJ-0001704182 | 70 |
| Emails/Attachments | PILGRIMS-DOJ-0001704184 | PILGRIMS-DOJ-0001704207 | 14 |
| Emails/Attachments | PILGRIMS-DOJ-0001704212 | PILGRIMS-DOJ-0001704283 | 38 |
| Emails/Attachments | PILGRIMS-DOJ-0001704285 | PILGRIMS-DOJ-0001704304 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0001704306 | PILGRIMS-DOJ-0001704399 | 63 |
| Emails/Attachments | PILGRIMS-DOJ-0001704402 | PILGRIMS-DOJ-0001704420 | 14 |
| Emails/Attachments | PILGRIMS-DOJ-0001704422 | PILGRIMS-DOJ-0001704475 | 26 |
| Emails/Attachments | PILGRIMS-DOJ-0001704477 | PILGRIMS-DOJ-0001704774 | 156 |
| Emails/Attachments | PILGRIMS-DOJ-0001704776 | PILGRIMS-DOJ-0001704852 | 33 |
| Emails/Attachments | PILGRIMS-DOJ-0001704854 | PILGRIMS-DOJ-0001704857 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001704861 | PILGRIMS-DOJ-0001704907 | 33 |
| Emails/Attachments | PILGRIMS-DOJ-0001704909 | PILGRIMS-DOJ-0001704938 | 21 |
| Emails/Attachments | PILGRIMS-DOJ-0001704940 | PILGRIMS-DOJ-0001704953 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0001704957 | PILGRIMS-DOJ-0001704977 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0001704979 | PILGRIMS-DOJ-0001704990 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001704992 | PILGRIMS-DOJ-0001704996 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001705001 | PILGRIMS-DOJ-0001705083 | 42 |
| Emails/Attachments | PILGRIMS-DOJ-0001705085 | PILGRIMS-DOJ-0001705095 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0001705097 | PILGRIMS-DOJ-0001705135 | 20 |
| Emails/Attachments | PILGRIMS-DOJ-0001705137 | PILGRIMS-DOJ-0001705139 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001705141 | PILGRIMS-DOJ-0001705171 | 14 |
| Emails/Attachments | PILGRIMS-DOJ-0001705173 | PILGRIMS-DOJ-0001705210 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0001705212 | PILGRIMS-DOJ-0001705213 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001705215 | PILGRIMS-DOJ-0001705219 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001705283 | PILGRIMS-DOJ-0001705285 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001705289 | PILGRIMS-DOJ-0001705294 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001705309 | PILGRIMS-DOJ-0001705318 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0001705331 | PILGRIMS-DOJ-0001705331 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001705456 | PILGRIMS-DOJ-0001705458 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001705461 | PILGRIMS-DOJ-0001705465 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001705513 | PILGRIMS-DOJ-0001705514 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001705696 | PILGRIMS-DOJ-0001705767 | 37 |
| Emails/Attachments | PILGRIMS-DOJ-0001705769 | PILGRIMS-DOJ-0001705774 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001705776 | PILGRIMS-DOJ-0001705805 | 24 |
| Emails/Attachments | PILGRIMS-DOJ-0001705807 | PILGRIMS-DOJ-0001705891 | 50 |
| Emails/Attachments | PILGRIMS-DOJ-0001705897 | PILGRIMS-DOJ-0001706044 | 78 |
| Emails/Attachments | PILGRIMS-DOJ-0001706047 | PILGRIMS-DOJ-0001706100 | 39 |
| Emails/Attachments | PILGRIMS-DOJ-0001706118 | PILGRIMS-DOJ-0001706150 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0001706152 | PILGRIMS-DOJ-0001706186 | 14 |
| Emails/Attachments | PILGRIMS-DOJ-0001706188 | PILGRIMS-DOJ-0001706205 | 14 |

| Emails/Attachments | PILGRIMS-DOJ-0001706207 | PILGRIMS-DOJ-0001706212 | 3 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0001706214 | PILGRIMS-DOJ-0001706240 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0001706248 | PILGRIMS-DOJ-0001706474 | 118 |
| Emails/Attachments | PILGRIMS-DOJ-0001706505 | PILGRIMS-DOJ-0001706604 | 62 |
| Emails/Attachments | PILGRIMS-DOJ-0001706606 | PILGRIMS-DOJ-0001706685 | 55 |
| Emails/Attachments | PILGRIMS-DOJ-0001706914 | PILGRIMS-DOJ-0001706947 | 20 |
| Emails/Attachments | PILGRIMS-DOJ-0001706951 | PILGRIMS-DOJ-0001706994 | 31 |
| Emails/Attachments | PILGRIMS-DOJ-0001706996 | PILGRIMS-DOJ-0001707012 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001707014 | PILGRIMS-DOJ-0001707313 | 166 |
| Emails/Attachments | PILGRIMS-DOJ-0001707315 | PILGRIMS-DOJ-0001707316 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001707355 | PILGRIMS-DOJ-0001707362 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001707364 | PILGRIMS-DOJ-0001707461 | 42 |
| Emails/Attachments | PILGRIMS-DOJ-0001707482 | PILGRIMS-DOJ-0001707696 | 73 |
| Emails/Attachments | PILGRIMS-DOJ-0001707797 | PILGRIMS-DOJ-0001707837 | 20 |
| Emails/Attachments | PILGRIMS-DOJ-0001707879 | PILGRIMS-DOJ-0001707900 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0001707902 | PILGRIMS-DOJ-0001707918 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0001708014 | PILGRIMS-DOJ-0001708114 | 50 |
| Emails/Attachments | PILGRIMS-DOJ-0001708227 | PILGRIMS-DOJ-0001708236 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001708311 | PILGRIMS-DOJ-0001708455 | 75 |
| Emails/Attachments | PILGRIMS-DOJ-0001708457 | PILGRIMS-DOJ-0001708527 | 33 |
| Emails/Attachments | PILGRIMS-DOJ-0001708529 | PILGRIMS-DOJ-0001708530 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001708532 | PILGRIMS-DOJ-0001708545 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001708547 | PILGRIMS-DOJ-0001708567 | 17 |
| Emails/Attachments | PILGRIMS-DOJ-0001708570 | PILGRIMS-DOJ-0001708583 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001708585 | PILGRIMS-DOJ-0001708592 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001708594 | PILGRIMS-DOJ-0001708677 | 55 |
| Emails/Attachments | PILGRIMS-DOJ-0001708679 | PILGRIMS-DOJ-0001708681 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001708683 | PILGRIMS-DOJ-0001708693 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001708695 | PILGRIMS-DOJ-0001708752 | 42 |
| Emails/Attachments | PILGRIMS-DOJ-0001708755 | PILGRIMS-DOJ-0001708772 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0001708774 | PILGRIMS-DOJ-0001708777 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001708779 | PILGRIMS-DOJ-0001708790 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0001708792 | PILGRIMS-DOJ-0001708861 | 35 |
| Emails/Attachments | PILGRIMS-DOJ-0001708913 | PILGRIMS-DOJ-0001708956 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0001708989 | PILGRIMS-DOJ-0001708998 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001709000 | PILGRIMS-DOJ-0001709119 | 67 |
| Emails/Attachments | PILGRIMS-DOJ-0001709121 | PILGRIMS-DOJ-0001709157 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0001709159 | PILGRIMS-DOJ-0001709377 | 79 |
| Emails/Attachments | PILGRIMS-DOJ-0001709380 | PILGRIMS-DOJ-0001709455 | 47 |
| Emails/Attachments | PILGRIMS-DOJ-0001709457 | PILGRIMS-DOJ-0001709577 | 57 |
| Emails/Attachments | PILGRIMS-DOJ-0001709579 | PILGRIMS-DOJ-0001709896 | 155 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0001709898 | PILGRIMS-DOJ-0001709912 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001709914 | PILGRIMS-DOJ-0001710110 | 72 |
| Emails/Attachments | PILGRIMS-DOJ-0001710112 | PILGRIMS-DOJ-0001710559 | 206 |
| Emails/Attachments | PILGRIMS-DOJ-0001710561 | PILGRIMS-DOJ-0001710830 | 85 |
| Emails/Attachments | PILGRIMS-DOJ-0001710833 | PILGRIMS-DOJ-0001710911 | 29 |
| Emails/Attachments | PILGRIMS-DOJ-0001710914 | PILGRIMS-DOJ-0001711317 | 155 |
| Emails/Attachments | PILGRIMS-DOJ-0001711320 | PILGRIMS-DOJ-0001711677 | 193 |
| Emails/Attachments | PILGRIMS-DOJ-0001711680 | PILGRIMS-DOJ-0001711761 | 53 |
| Emails/Attachments | PILGRIMS-DOJ-0001711763 | PILGRIMS-DOJ-0001711784 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0001711810 | PILGRIMS-DOJ-0001711921 | 58 |
| Emails/Attachments | PILGRIMS-DOJ-0001711923 | PILGRIMS-DOJ-0001711971 | 22 |
| Emails/Attachments | PILGRIMS-DOJ-0001711973 | PILGRIMS-DOJ-0001712048 | 35 |
| Emails/Attachments | PILGRIMS-DOJ-0001712050 | PILGRIMS-DOJ-0001715888 | 1,817 |
| Emails/Attachments | PILGRIMS-DOJ-0001715930 | PILGRIMS-DOJ-0001716037 | 31 |
| Emails/Attachments | PILGRIMS-DOJ-0001716043 | PILGRIMS-DOJ-0001716886 | 324 |
| Emails/Attachments | PILGRIMS-DOJ-0001716888 | PILGRIMS-DOJ-0001718330 | 496 |
| Emails/Attachments | PILGRIMS-DOJ-0001718334 | PILGRIMS-DOJ-0001718500 | 88 |
| Emails/Attachments | PILGRIMS-DOJ-0001718505 | PILGRIMS-DOJ-0001718506 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001718513 | PILGRIMS-DOJ-0001718524 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001718527 | PILGRIMS-DOJ-0001718528 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001718531 | PILGRIMS-DOJ-0001718533 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001718540 | PILGRIMS-DOJ-0001729063 | 2,803 |
| Emails/Attachments | PILGRIMS-DOJ-0001729070 | PILGRIMS-DOJ-0001731455 | 871 |
| Emails/Attachments | PILGRIMS-DOJ-0001731502 | PILGRIMS-DOJ-0001733269 | 730 |
| Emails/Attachments | PILGRIMS-DOJ-0001733276 | PILGRIMS-DOJ-0001736224 | 1,497 |
| Emails/Attachments | PILGRIMS-DOJ-0001736238 | PILGRIMS-DOJ-0001736345 | 36 |
| Emails/Attachments | PILGRIMS-DOJ-0001736390 | PILGRIMS-DOJ-0001738657 | 1,648 |
| Emails/Attachments | PILGRIMS-DOJ-0001738660 | PILGRIMS-DOJ-0001739512 | 525 |
| Emails/Attachments | PILGRIMS-DOJ-0001739522 | PILGRIMS-DOJ-0001739745 | 142 |
| Emails/Attachments | PILGRIMS-DOJ-0001739748 | PILGRIMS-DOJ-0001740534 | 419 |
| Emails/Attachments | PILGRIMS-DOJ-0001740536 | PILGRIMS-DOJ-0001740911 | 222 |
| Emails/Attachments | PILGRIMS-DOJ-0001740913 | PILGRIMS-DOJ-0001741874 | 512 |
| Emails/Attachments | PILGRIMS-DOJ-0001741877 | PILGRIMS-DOJ-0001741904 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0001741907 | PILGRIMS-DOJ-0001742020 | 62 |
| Emails/Attachments | PILGRIMS-DOJ-0001742023 | PILGRIMS-DOJ-0001742845 | 475 |
| Emails/Attachments | PILGRIMS-DOJ-0001742848 | PILGRIMS-DOJ-0001742963 | 50 |
| Emails/Attachments | PILGRIMS-DOJ-0001742966 | PILGRIMS-DOJ-0001743560 | 295 |
| Emails/Attachments | PILGRIMS-DOJ-0001743564 | PILGRIMS-DOJ-0001743603 | 22 |
| Emails/Attachments | PILGRIMS-DOJ-0001743606 | PILGRIMS-DOJ-0001744099 | 238 |
| Emails/Attachments | PILGRIMS-DOJ-0001744104 | PILGRIMS-DOJ-0001744118 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001744121 | PILGRIMS-DOJ-0001744136 | 12 |

| Emails/Attachments | PILGRIMS-DOJ-0001744139 | PILGRIMS-DOJ-0001744335 | 102 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0001744337 | PILGRIMS-DOJ-0001744392 | 28 |
| Emails/Attachments | PILGRIMS-DOJ-0001744394 | PILGRIMS-DOJ-0001744410 | 14 |
| Emails/Attachments | PILGRIMS-DOJ-0001744412 | PILGRIMS-DOJ-0001744550 | 77 |
| Emails/Attachments | PILGRIMS-DOJ-0001744556 | PILGRIMS-DOJ-0001744630 | 44 |
| Emails/Attachments | PILGRIMS-DOJ-0001744632 | PILGRIMS-DOJ-0001744667 | 19 |
| Emails/Attachments | PILGRIMS-DOJ-0001744671 | PILGRIMS-DOJ-0001744685 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0001744687 | PILGRIMS-DOJ-0001744696 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001744702 | PILGRIMS-DOJ-0001744735 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0001744742 | PILGRIMS-DOJ-0001745304 | 164 |
| Emails/Attachments | PILGRIMS-DOJ-0001745311 | PILGRIMS-DOJ-0001745661 | 198 |
| Emails/Attachments | PILGRIMS-DOJ-0001745663 | PILGRIMS-DOJ-0001745683 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0001745686 | PILGRIMS-DOJ-0001745693 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001745695 | PILGRIMS-DOJ-0001745709 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0001745711 | PILGRIMS-DOJ-0001745753 | 21 |
| Emails/Attachments | PILGRIMS-DOJ-0001745755 | PILGRIMS-DOJ-0001746221 | 138 |
| Emails/Attachments | PILGRIMS-DOJ-0001746223 | PILGRIMS-DOJ-0001746620 | 108 |
| Emails/Attachments | PILGRIMS-DOJ-0001746622 | PILGRIMS-DOJ-0001746648 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0001746651 | PILGRIMS-DOJ-0001746754 | 42 |
| Emails/Attachments | PILGRIMS-DOJ-0001746757 | PILGRIMS-DOJ-0001746783 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0001746785 | PILGRIMS-DOJ-0001746895 | 43 |
| Emails/Attachments | PILGRIMS-DOJ-0001746897 | PILGRIMS-DOJ-0001746936 | 22 |
| Emails/Attachments | PILGRIMS-DOJ-0001746940 | PILGRIMS-DOJ-0001747056 | 45 |
| Emails/Attachments | PILGRIMS-DOJ-0001747058 | PILGRIMS-DOJ-0001747059 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001747061 | PILGRIMS-DOJ-0001747250 | 83 |
| Emails/Attachments | PILGRIMS-DOJ-0001747252 | PILGRIMS-DOJ-0001747253 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001747265 | PILGRIMS-DOJ-0001747313 | 17 |
| Emails/Attachments | PILGRIMS-DOJ-0001747327 | PILGRIMS-DOJ-0001747559 | 95 |
| Emails/Attachments | PILGRIMS-DOJ-0001747565 | PILGRIMS-DOJ-0001747577 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001747579 | PILGRIMS-DOJ-0001747591 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0001747593 | PILGRIMS-DOJ-0001747607 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0001747609 | PILGRIMS-DOJ-0001747610 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001747613 | PILGRIMS-DOJ-0001747618 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001747620 | PILGRIMS-DOJ-0001747691 | 23 |
| Emails/Attachments | PILGRIMS-DOJ-0001747693 | PILGRIMS-DOJ-0001747745 | 28 |
| Emails/Attachments | PILGRIMS-DOJ-0001747752 | PILGRIMS-DOJ-0001747765 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001747767 | PILGRIMS-DOJ-0001747792 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001747799 | PILGRIMS-DOJ-0001747817 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001747820 | PILGRIMS-DOJ-0001747837 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0001747839 | PILGRIMS-DOJ-0001747927 | 35 |
| Emails/Attachments | PILGRIMS-DOJ-0001747929 | PILGRIMS-DOJ-0001747940 | 7 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0001747942 | PILGRIMS-DOJ-0001747995 | 24 |
| Emails/Attachments | PILGRIMS-DOJ-0001748004 | PILGRIMS-DOJ-0001748043 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0001748049 | PILGRIMS-DOJ-0001748088 | 23 |
| Emails/Attachments | PILGRIMS-DOJ-0001748090 | PILGRIMS-DOJ-0001748110 | 14 |
| Emails/Attachments | PILGRIMS-DOJ-0001748112 | PILGRIMS-DOJ-0001748148 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0001748152 | PILGRIMS-DOJ-0001748155 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001748157 | PILGRIMS-DOJ-0001748166 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001748168 | PILGRIMS-DOJ-0001748177 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001748179 | PILGRIMS-DOJ-0001748206 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0001748228 | PILGRIMS-DOJ-0001748232 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001748234 | PILGRIMS-DOJ-0001748239 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001748245 | PILGRIMS-DOJ-0001748246 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001748253 | PILGRIMS-DOJ-0001748263 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0001748265 | PILGRIMS-DOJ-0001748269 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001748273 | PILGRIMS-DOJ-0001748273 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001748279 | PILGRIMS-DOJ-0001748281 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001748290 | PILGRIMS-DOJ-0001748291 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001748294 | PILGRIMS-DOJ-0001748309 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001748311 | PILGRIMS-DOJ-0001748354 | 26 |
| Emails/Attachments | PILGRIMS-DOJ-0001748356 | PILGRIMS-DOJ-0001748463 | 67 |
| Emails/Attachments | PILGRIMS-DOJ-0001748465 | PILGRIMS-DOJ-0001748472 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001748474 | PILGRIMS-DOJ-0001748478 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001748482 | PILGRIMS-DOJ-0001748501 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0001748503 | PILGRIMS-DOJ-0001748540 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0001748549 | PILGRIMS-DOJ-0001748555 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001748567 | PILGRIMS-DOJ-0001748568 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001748571 | PILGRIMS-DOJ-0001748575 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001748577 | PILGRIMS-DOJ-0001748589 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001748617 | PILGRIMS-DOJ-0001748618 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001748621 | PILGRIMS-DOJ-0001748635 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0001748637 | PILGRIMS-DOJ-0001748641 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001748644 | PILGRIMS-DOJ-0001748649 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001748651 | PILGRIMS-DOJ-0001748747 | 48 |
| Emails/Attachments | PILGRIMS-DOJ-0001748749 | PILGRIMS-DOJ-0001749075 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0001749101 | PILGRIMS-DOJ-0001749112 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0001749115 | PILGRIMS-DOJ-0001749137 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0001749140 | PILGRIMS-DOJ-0001749261 | 32 |
| Emails/Attachments | PILGRIMS-DOJ-0001749264 | PILGRIMS-DOJ-0001749276 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001749278 | PILGRIMS-DOJ-0001749326 | 38 |
| Emails/Attachments | PILGRIMS-DOJ-0001749328 | PILGRIMS-DOJ-0001749355 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0001749360 | PILGRIMS-DOJ-0001749385 | 16 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0001749387 | PILGRIMS-DOJ-0001749404 | 15 |
| Emails/Attachments | PILGRIMS-DOJ-0001749407 | PILGRIMS-DOJ-0001749452 | 28 |
| Emails/Attachments | PILGRIMS-DOJ-0001749455 | PILGRIMS-DOJ-0001749456 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001749459 | PILGRIMS-DOJ-0001749459 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001749461 | PILGRIMS-DOJ-0001749465 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001749475 | PILGRIMS-DOJ-0001749488 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0001749490 | PILGRIMS-DOJ-0001749509 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0001749511 | PILGRIMS-DOJ-0001749512 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001749514 | PILGRIMS-DOJ-0001749517 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001749536 | PILGRIMS-DOJ-0001749734 | 114 |
| Emails/Attachments | PILGRIMS-DOJ-0001749736 | PILGRIMS-DOJ-0001749796 | 15 |
| Emails/Attachments | PILGRIMS-DOJ-0001749799 | PILGRIMS-DOJ-0001749810 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001749813 | PILGRIMS-DOJ-0001750364 | 148 |
| Emails/Attachments | PILGRIMS-DOJ-0001750366 | PILGRIMS-DOJ-0001750473 | 47 |
| Emails/Attachments | PILGRIMS-DOJ-0001750477 | PILGRIMS-DOJ-0001750485 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0001750488 | PILGRIMS-DOJ-0001750595 | 66 |
| Emails/Attachments | PILGRIMS-DOJ-0001750597 | PILGRIMS-DOJ-0001750618 | 17 |
| Emails/Attachments | PILGRIMS-DOJ-0001750647 | PILGRIMS-DOJ-0001750807 | 110 |
| Emails/Attachments | PILGRIMS-DOJ-0001750810 | PILGRIMS-DOJ-0001751142 | 194 |
| Emails/Attachments | PILGRIMS-DOJ-0001751144 | PILGRIMS-DOJ-0001751535 | 212 |
| Emails/Attachments | PILGRIMS-DOJ-0001751537 | PILGRIMS-DOJ-0001751563 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0001751565 | PILGRIMS-DOJ-0001751604 | 24 |
| Emails/Attachments | PILGRIMS-DOJ-0001751606 | PILGRIMS-DOJ-0001751625 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0001751630 | PILGRIMS-DOJ-0001751673 | 26 |
| Emails/Attachments | PILGRIMS-DOJ-0001751676 | PILGRIMS-DOJ-0001751798 | 56 |
| Emails/Attachments | PILGRIMS-DOJ-0001751801 | PILGRIMS-DOJ-0001751944 | 59 |
| Emails/Attachments | PILGRIMS-DOJ-0001751946 | PILGRIMS-DOJ-0001751957 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0001751959 | PILGRIMS-DOJ-0001751963 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001751965 | PILGRIMS-DOJ-0001752024 | 38 |
| Emails/Attachments | PILGRIMS-DOJ-0001752026 | PILGRIMS-DOJ-0001752130 | 23 |
| Emails/Attachments | PILGRIMS-DOJ-0001752144 | PILGRIMS-DOJ-0001752386 | 120 |
| Emails/Attachments | PILGRIMS-DOJ-0001752388 | PILGRIMS-DOJ-0001752488 | 45 |
| Emails/Attachments | PILGRIMS-DOJ-0001752491 | PILGRIMS-DOJ-0001752815 | 134 |
| Emails/Attachments | PILGRIMS-DOJ-0001752817 | PILGRIMS-DOJ-0001753079 | 151 |
| Emails/Attachments | PILGRIMS-DOJ-0001753081 | PILGRIMS-DOJ-0001753146 | 26 |
| Emails/Attachments | PILGRIMS-DOJ-0001753148 | PILGRIMS-DOJ-0001753709 | 270 |
| Emails/Attachments | PILGRIMS-DOJ-0001753711 | PILGRIMS-DOJ-0001753737 | 20 |
| Emails/Attachments | PILGRIMS-DOJ-0001753743 | PILGRIMS-DOJ-0001753770 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0001753787 | PILGRIMS-DOJ-0001753927 | 84 |
| Emails/Attachments | PILGRIMS-DOJ-0001753929 | PILGRIMS-DOJ-0001755200 | 385 |
| Emails/Attachments | PILGRIMS-DOJ-0001755214 | PILGRIMS-DOJ-0001755246 | 17 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0001755309 | PILGRIMS-DOJ-0001755338 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0001755350 | PILGRIMS-DOJ-0001755370 | 15 |
| Emails/Attachments | PILGRIMS-DOJ-0001755373 | PILGRIMS-DOJ-0001755374 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001755499 | PILGRIMS-DOJ-0001755512 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0001755519 | PILGRIMS-DOJ-0001755521 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001755534 | PILGRIMS-DOJ-0001755601 | 47 |
| Emails/Attachments | PILGRIMS-DOJ-0001755603 | PILGRIMS-DOJ-0001755603 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001755613 | PILGRIMS-DOJ-0001755628 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001755632 | PILGRIMS-DOJ-0001755646 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0001755652 | PILGRIMS-DOJ-0001755761 | 68 |
| Emails/Attachments | PILGRIMS-DOJ-0001755768 | PILGRIMS-DOJ-0001755832 | 48 |
| Emails/Attachments | PILGRIMS-DOJ-0001755835 | PILGRIMS-DOJ-0001755871 | 17 |
| Emails/Attachments | PILGRIMS-DOJ-0001755875 | PILGRIMS-DOJ-0001755886 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0001755888 | PILGRIMS-DOJ-0001755894 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001755905 | PILGRIMS-DOJ-0001755922 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0001755924 | PILGRIMS-DOJ-0001756298 | 152 |
| Emails/Attachments | PILGRIMS-DOJ-0001756300 | PILGRIMS-DOJ-0001756361 | 54 |
| Emails/Attachments | PILGRIMS-DOJ-0001756395 | PILGRIMS-DOJ-0001756436 | 24 |
| Emails/Attachments | PILGRIMS-DOJ-0001756438 | PILGRIMS-DOJ-0001756461 | 23 |
| Emails/Attachments | PILGRIMS-DOJ-0001756463 | PILGRIMS-DOJ-0001756594 | 82 |
| Emails/Attachments | PILGRIMS-DOJ-0001756596 | PILGRIMS-DOJ-0001756636 | 28 |
| Emails/Attachments | PILGRIMS-DOJ-0001756638 | PILGRIMS-DOJ-0001756677 | 24 |
| Emails/Attachments | PILGRIMS-DOJ-0001756755 | PILGRIMS-DOJ-0001756782 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0001756821 | PILGRIMS-DOJ-0001756929 | 60 |
| Emails/Attachments | PILGRIMS-DOJ-0001756968 | PILGRIMS-DOJ-0001756994 | 22 |
| Emails/Attachments | PILGRIMS-DOJ-0001757033 | PILGRIMS-DOJ-0001757055 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0001757057 | PILGRIMS-DOJ-0001757087 | 19 |
| Emails/Attachments | PILGRIMS-DOJ-0001757089 | PILGRIMS-DOJ-0001757098 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0001757100 | PILGRIMS-DOJ-0001757104 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001757143 | PILGRIMS-DOJ-0001757331 | 91 |
| Emails/Attachments | PILGRIMS-DOJ-0001757333 | PILGRIMS-DOJ-0001757488 | 103 |
| Emails/Attachments | PILGRIMS-DOJ-0001757491 | PILGRIMS-DOJ-0001757515 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0001757519 | PILGRIMS-DOJ-0001757569 | 34 |
| Emails/Attachments | PILGRIMS-DOJ-0001757571 | PILGRIMS-DOJ-0001757597 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001757599 | PILGRIMS-DOJ-0001757615 | 14 |
| Emails/Attachments | PILGRIMS-DOJ-0001757618 | PILGRIMS-DOJ-0001757619 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001757622 | PILGRIMS-DOJ-0001757646 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0001757651 | PILGRIMS-DOJ-0001757653 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001757657 | PILGRIMS-DOJ-0001757715 | 42 |
| Emails/Attachments | PILGRIMS-DOJ-0001757717 | PILGRIMS-DOJ-0001757773 | 38 |
| Emails/Attachments | PILGRIMS-DOJ-0001757775 | PILGRIMS-DOJ-0001758067 | 155 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0001758070 | PILGRIMS-DOJ-0001758302 | 96 |
| Emails/Attachments | PILGRIMS-DOJ-0001758304 | PILGRIMS-DOJ-0001758422 | 26 |
| Emails/Attachments | PILGRIMS-DOJ-0001758424 | PILGRIMS-DOJ-0001758496 | 54 |
| Emails/Attachments | PILGRIMS-DOJ-0001758499 | PILGRIMS-DOJ-0001758541 | 35 |
| Emails/Attachments | PILGRIMS-DOJ-0001758545 | PILGRIMS-DOJ-0001758584 | 31 |
| Emails/Attachments | PILGRIMS-DOJ-0001758587 | PILGRIMS-DOJ-0001758600 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0001758602 | PILGRIMS-DOJ-0001758615 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0001758617 | PILGRIMS-DOJ-0001758713 | 55 |
| Emails/Attachments | PILGRIMS-DOJ-0001758715 | PILGRIMS-DOJ-0001758887 | 91 |
| Emails/Attachments | PILGRIMS-DOJ-0001758890 | PILGRIMS-DOJ-0001758990 | 75 |
| Emails/Attachments | PILGRIMS-DOJ-0001758992 | PILGRIMS-DOJ-0001759042 | 36 |
| Emails/Attachments | PILGRIMS-DOJ-0001759044 | PILGRIMS-DOJ-0001759113 | 45 |
| Emails/Attachments | PILGRIMS-DOJ-0001759121 | PILGRIMS-DOJ-0001759159 | 26 |
| Emails/Attachments | PILGRIMS-DOJ-0001759161 | PILGRIMS-DOJ-0001759229 | 45 |
| Emails/Attachments | PILGRIMS-DOJ-0001759233 | PILGRIMS-DOJ-0001759270 | 19 |
| Emails/Attachments | PILGRIMS-DOJ-0001759272 | PILGRIMS-DOJ-0001759276 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001759278 | PILGRIMS-DOJ-0001759282 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001759284 | PILGRIMS-DOJ-0001759286 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001759313 | PILGRIMS-DOJ-0001759352 | 17 |
| Emails/Attachments | PILGRIMS-DOJ-0001759358 | PILGRIMS-DOJ-0001759423 | 27 |
| Emails/Attachments | PILGRIMS-DOJ-0001759452 | PILGRIMS-DOJ-0001759766 | 218 |
| Emails/Attachments | PILGRIMS-DOJ-0001759769 | PILGRIMS-DOJ-0001759796 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001759798 | PILGRIMS-DOJ-0001759807 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001759810 | PILGRIMS-DOJ-0001760151 | 179 |
| Emails/Attachments | PILGRIMS-DOJ-0001760156 | PILGRIMS-DOJ-0001760353 | 125 |
| Emails/Attachments | PILGRIMS-DOJ-0001760374 | PILGRIMS-DOJ-0001760590 | 90 |
| Emails/Attachments | PILGRIMS-DOJ-0001760593 | PILGRIMS-DOJ-0001760634 | 26 |
| Emails/Attachments | PILGRIMS-DOJ-0001760636 | PILGRIMS-DOJ-0001760689 | 33 |
| Emails/Attachments | PILGRIMS-DOJ-0001760691 | PILGRIMS-DOJ-0001760926 | 106 |
| Emails/Attachments | PILGRIMS-DOJ-0001760931 | PILGRIMS-DOJ-0001760959 | 23 |
| Emails/Attachments | PILGRIMS-DOJ-0001760964 | PILGRIMS-DOJ-0001761166 | 133 |
| Emails/Attachments | PILGRIMS-DOJ-0001761172 | PILGRIMS-DOJ-0001761215 | 27 |
| Emails/Attachments | PILGRIMS-DOJ-0001761217 | PILGRIMS-DOJ-0001761472 | 145 |
| Emails/Attachments | PILGRIMS-DOJ-0001761486 | PILGRIMS-DOJ-0001761512 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0001761516 | PILGRIMS-DOJ-0001761564 | 27 |
| Emails/Attachments | PILGRIMS-DOJ-0001761566 | PILGRIMS-DOJ-0001761703 | 90 |
| Emails/Attachments | PILGRIMS-DOJ-0001761725 | PILGRIMS-DOJ-0001775939 | 7,930 |
| Emails/Attachments | PILGRIMS-DOJ-0001775941 | PILGRIMS-DOJ-0001775996 | 38 |
| Emails/Attachments | PILGRIMS-DOJ-0001775998 | PILGRIMS-DOJ-0001776559 | 250 |
| Emails/Attachments | PILGRIMS-DOJ-0001776564 | PILGRIMS-DOJ-0001777101 | 331 |
| Emails/Attachments | PILGRIMS-DOJ-0001777109 | PILGRIMS-DOJ-0001777514 | 57 |

| Emails/Attachments | PILGRIMS-DOJ-0001777517 | PILGRIMS-DOJ-0001779928 | 1,106 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0001779942 | PILGRIMS-DOJ-0001780145 | 63 |
| Emails/Attachments | PILGRIMS-DOJ-0001780148 | PILGRIMS-DOJ-0001780152 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001780154 | PILGRIMS-DOJ-0001780363 | 135 |
| Emails/Attachments | PILGRIMS-DOJ-0001780373 | PILGRIMS-DOJ-0001780390 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0001780395 | PILGRIMS-DOJ-0001780461 | 31 |
| Emails/Attachments | PILGRIMS-DOJ-0001780491 | PILGRIMS-DOJ-0001780692 | 105 |
| Emails/Attachments | PILGRIMS-DOJ-0001780727 | PILGRIMS-DOJ-0001780732 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001780734 | PILGRIMS-DOJ-0001780960 | 134 |
| Emails/Attachments | PILGRIMS-DOJ-0001781059 | PILGRIMS-DOJ-0001781064 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001781067 | PILGRIMS-DOJ-0001781325 | 186 |
| Emails/Attachments | PILGRIMS-DOJ-0001781327 | PILGRIMS-DOJ-0001781592 | 161 |
| Emails/Attachments | PILGRIMS-DOJ-0001781597 | PILGRIMS-DOJ-0001781902 | 185 |
| Emails/Attachments | PILGRIMS-DOJ-0001781904 | PILGRIMS-DOJ-0001781953 | 34 |
| Emails/Attachments | PILGRIMS-DOJ-0001781955 | PILGRIMS-DOJ-0001782091 | 90 |
| Emails/Attachments | PILGRIMS-DOJ-0001782094 | PILGRIMS-DOJ-0001782219 | 104 |
| Emails/Attachments | PILGRIMS-DOJ-0001782227 | PILGRIMS-DOJ-0001782588 | 255 |
| Emails/Attachments | PILGRIMS-DOJ-0001782599 | PILGRIMS-DOJ-0001782604 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001782695 | PILGRIMS-DOJ-0001782881 | 106 |
| Emails/Attachments | PILGRIMS-DOJ-0001782888 | PILGRIMS-DOJ-0001782958 | 66 |
| Emails/Attachments | PILGRIMS-DOJ-0001782967 | PILGRIMS-DOJ-0001783014 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0001783016 | PILGRIMS-DOJ-0001783041 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0001783043 | PILGRIMS-DOJ-0001783782 | 320 |
| Emails/Attachments | PILGRIMS-DOJ-0001783784 | PILGRIMS-DOJ-0001784181 | 205 |
| Emails/Attachments | PILGRIMS-DOJ-0001784183 | PILGRIMS-DOJ-0001784287 | 52 |
| Emails/Attachments | PILGRIMS-DOJ-0001784290 | PILGRIMS-DOJ-0001784577 | 179 |
| Emails/Attachments | PILGRIMS-DOJ-0001784579 | PILGRIMS-DOJ-0001784734 | 97 |
| Emails/Attachments | PILGRIMS-DOJ-0001784738 | PILGRIMS-DOJ-0001784866 | 96 |
| Emails/Attachments | PILGRIMS-DOJ-0001784873 | PILGRIMS-DOJ-0001784875 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001785372 | PILGRIMS-DOJ-0001785697 | 227 |
| Emails/Attachments | PILGRIMS-DOJ-0001785699 | PILGRIMS-DOJ-0001785834 | 80 |
| Emails/Attachments | PILGRIMS-DOJ-0001785836 | PILGRIMS-DOJ-0001786010 | 111 |
| Emails/Attachments | PILGRIMS-DOJ-0001786013 | PILGRIMS-DOJ-0001786369 | 228 |
| Emails/Attachments | PILGRIMS-DOJ-0001786372 | PILGRIMS-DOJ-0001786390 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0001786395 | PILGRIMS-DOJ-0001786398 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001786401 | PILGRIMS-DOJ-0001786627 | 141 |
| Emails/Attachments | PILGRIMS-DOJ-0001786629 | PILGRIMS-DOJ-0001786723 | 54 |
| Emails/Attachments | PILGRIMS-DOJ-0001786725 | PILGRIMS-DOJ-0001786735 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001786742 | PILGRIMS-DOJ-0001786810 | 51 |
| Emails/Attachments | PILGRIMS-DOJ-0001786812 | PILGRIMS-DOJ-0001786940 | 104 |
| Emails/Attachments | PILGRIMS-DOJ-0001786964 | PILGRIMS-DOJ-0001787070 | 79 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0001787072 | PILGRIMS-DOJ-0001787289 | 128 |
| Emails/Attachments | PILGRIMS-DOJ-0001787291 | PILGRIMS-DOJ-0001787550 | 183 |
| Emails/Attachments | PILGRIMS-DOJ-0001787553 | PILGRIMS-DOJ-0001787567 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001787569 | PILGRIMS-DOJ-0001787948 | 205 |
| Emails/Attachments | PILGRIMS-DOJ-0001787950 | PILGRIMS-DOJ-0001788073 | 88 |
| Emails/Attachments | PILGRIMS-DOJ-0001788075 | PILGRIMS-DOJ-0001788578 | 348 |
| Emails/Attachments | PILGRIMS-DOJ-0001788580 | PILGRIMS-DOJ-0001788611 | 22 |
| Emails/Attachments | PILGRIMS-DOJ-0001788613 | PILGRIMS-DOJ-0001789264 | 403 |
| Emails/Attachments | PILGRIMS-DOJ-0001789266 | PILGRIMS-DOJ-0001789427 | 79 |
| Emails/Attachments | PILGRIMS-DOJ-0001789429 | PILGRIMS-DOJ-0001789529 | 65 |
| Emails/Attachments | PILGRIMS-DOJ-0001789531 | PILGRIMS-DOJ-0001789670 | 82 |
| Emails/Attachments | PILGRIMS-DOJ-0001789672 | PILGRIMS-DOJ-0001789673 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001789675 | PILGRIMS-DOJ-0001789683 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001789685 | PILGRIMS-DOJ-0001789764 | 36 |
| Emails/Attachments | PILGRIMS-DOJ-0001789766 | PILGRIMS-DOJ-0001789900 | 78 |
| Emails/Attachments | PILGRIMS-DOJ-0001789905 | PILGRIMS-DOJ-0001790107 | 125 |
| Emails/Attachments | PILGRIMS-DOJ-0001790109 | PILGRIMS-DOJ-0001790232 | 81 |
| Emails/Attachments | PILGRIMS-DOJ-0001790234 | PILGRIMS-DOJ-0001790410 | 100 |
| Emails/Attachments | PILGRIMS-DOJ-0001790412 | PILGRIMS-DOJ-0001790488 | 51 |
| Emails/Attachments | PILGRIMS-DOJ-0001790490 | PILGRIMS-DOJ-0001790803 | 170 |
| Emails/Attachments | PILGRIMS-DOJ-0001790806 | PILGRIMS-DOJ-0001790940 | 81 |
| Emails/Attachments | PILGRIMS-DOJ-0001790942 | PILGRIMS-DOJ-0001791226 | 172 |
| Emails/Attachments | PILGRIMS-DOJ-0001791228 | PILGRIMS-DOJ-0001791575 | 236 |
| Emails/Attachments | PILGRIMS-DOJ-0001791578 | PILGRIMS-DOJ-0001791651 | 45 |
| Emails/Attachments | PILGRIMS-DOJ-0001791653 | PILGRIMS-DOJ-0001791812 | 114 |
| Emails/Attachments | PILGRIMS-DOJ-0001791814 | PILGRIMS-DOJ-0001791817 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001791819 | PILGRIMS-DOJ-0001791845 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0001791847 | PILGRIMS-DOJ-0001791885 | 27 |
| Emails/Attachments | PILGRIMS-DOJ-0001791898 | PILGRIMS-DOJ-0001792092 | 108 |
| Emails/Attachments | PILGRIMS-DOJ-0001792094 | PILGRIMS-DOJ-0001792415 | 174 |
| Emails/Attachments | PILGRIMS-DOJ-0001792417 | PILGRIMS-DOJ-0001792799 | 193 |
| Emails/Attachments | PILGRIMS-DOJ-0001792801 | PILGRIMS-DOJ-0001792812 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001792819 | PILGRIMS-DOJ-0001792826 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001792829 | PILGRIMS-DOJ-0001792895 | 33 |
| Emails/Attachments | PILGRIMS-DOJ-0001792897 | PILGRIMS-DOJ-0001793015 | 88 |
| Emails/Attachments | PILGRIMS-DOJ-0001793017 | PILGRIMS-DOJ-0001793065 | 19 |
| Emails/Attachments | PILGRIMS-DOJ-0001793068 | PILGRIMS-DOJ-0001793096 | 24 |
| Emails/Attachments | PILGRIMS-DOJ-0001793113 | PILGRIMS-DOJ-0001793136 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0001793164 | PILGRIMS-DOJ-0001793166 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001793169 | PILGRIMS-DOJ-0001793180 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001793183 | PILGRIMS-DOJ-0001793212 | 19 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0001793214 | PILGRIMS-DOJ-0001793225 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001793227 | PILGRIMS-DOJ-0001793344 | 63 |
| Emails/Attachments | PILGRIMS-DOJ-0001793348 | PILGRIMS-DOJ-0001793354 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001793356 | PILGRIMS-DOJ-0001793407 | 21 |
| Emails/Attachments | PILGRIMS-DOJ-0001793409 | PILGRIMS-DOJ-0001793510 | 61 |
| Emails/Attachments | PILGRIMS-DOJ-0001793512 | PILGRIMS-DOJ-0001793609 | 67 |
| Emails/Attachments | PILGRIMS-DOJ-0001793611 | PILGRIMS-DOJ-0001793835 | 156 |
| Emails/Attachments | PILGRIMS-DOJ-0001793837 | PILGRIMS-DOJ-0001794603 | 526 |
| Emails/Attachments | PILGRIMS-DOJ-0001794609 | PILGRIMS-DOJ-0001794621 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001794624 | PILGRIMS-DOJ-0001794625 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001794627 | PILGRIMS-DOJ-0001794664 | 31 |
| Emails/Attachments | PILGRIMS-DOJ-0001794666 | PILGRIMS-DOJ-0001794726 | 47 |
| Emails/Attachments | PILGRIMS-DOJ-0001794728 | PILGRIMS-DOJ-0001794752 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0001794754 | PILGRIMS-DOJ-0001794760 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001794763 | PILGRIMS-DOJ-0001794766 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001794776 | PILGRIMS-DOJ-0001794779 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001794781 | PILGRIMS-DOJ-0001794859 | 64 |
| Emails/Attachments | PILGRIMS-DOJ-0001794862 | PILGRIMS-DOJ-0001795012 | 101 |
| Emails/Attachments | PILGRIMS-DOJ-0001795015 | PILGRIMS-DOJ-0001795226 | 134 |
| Emails/Attachments | PILGRIMS-DOJ-0001795234 | PILGRIMS-DOJ-0001795262 | 26 |
| Emails/Attachments | PILGRIMS-DOJ-0001795264 | PILGRIMS-DOJ-0001795502 | 170 |
| Emails/Attachments | PILGRIMS-DOJ-0001795504 | PILGRIMS-DOJ-0001795506 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001795508 | PILGRIMS-DOJ-0001795548 | 20 |
| Emails/Attachments | PILGRIMS-DOJ-0001795574 | PILGRIMS-DOJ-0001795618 | 22 |
| Emails/Attachments | PILGRIMS-DOJ-0001795620 | PILGRIMS-DOJ-0001795842 | 132 |
| Emails/Attachments | PILGRIMS-DOJ-0001795845 | PILGRIMS-DOJ-0001796173 | 210 |
| Emails/Attachments | PILGRIMS-DOJ-0001796187 | PILGRIMS-DOJ-0001796377 | 85 |
| Emails/Attachments | PILGRIMS-DOJ-0001796467 | PILGRIMS-DOJ-0001796649 | 79 |
| Emails/Attachments | PILGRIMS-DOJ-0001796651 | PILGRIMS-DOJ-0001796691 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0001796698 | PILGRIMS-DOJ-0001796843 | 56 |
| Emails/Attachments | PILGRIMS-DOJ-0001796847 | PILGRIMS-DOJ-0001796882 | 25 |
| Emails/Attachments | PILGRIMS-DOJ-0001796884 | PILGRIMS-DOJ-0001796968 | 39 |
| Emails/Attachments | PILGRIMS-DOJ-0001796970 | PILGRIMS-DOJ-0001797064 | 57 |
| Emails/Attachments | PILGRIMS-DOJ-0001797066 | PILGRIMS-DOJ-0001797071 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001797073 | PILGRIMS-DOJ-0001797114 | 35 |
| Emails/Attachments | PILGRIMS-DOJ-0001797125 | PILGRIMS-DOJ-0001797141 | 15 |
| Emails/Attachments | PILGRIMS-DOJ-0001797147 | PILGRIMS-DOJ-0001797148 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001797152 | PILGRIMS-DOJ-0001797195 | 17 |
| Emails/Attachments | PILGRIMS-DOJ-0001797232 | PILGRIMS-DOJ-0001797361 | 74 |
| Emails/Attachments | PILGRIMS-DOJ-0001797364 | PILGRIMS-DOJ-0001797371 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0001797373 | PILGRIMS-DOJ-0001797499 | 44 |

| Emails/Attachments | PILGRIMS-DOJ-0001797501 | PILGRIMS-DOJ-0001797512 | 8 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0001797541 | PILGRIMS-DOJ-0001797583 | 14 |
| Emails/Attachments | PILGRIMS-DOJ-0001797594 | PILGRIMS-DOJ-0001797641 | 33 |
| Emails/Attachments | PILGRIMS-DOJ-0001797658 | PILGRIMS-DOJ-0001797676 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0001797678 | PILGRIMS-DOJ-0001797700 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0001797702 | PILGRIMS-DOJ-0001797738 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0001797749 | PILGRIMS-DOJ-0001797884 | 77 |
| Emails/Attachments | PILGRIMS-DOJ-0001797886 | PILGRIMS-DOJ-0001797888 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001797891 | PILGRIMS-DOJ-0001797905 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0001797907 | PILGRIMS-DOJ-0001798044 | 44 |
| Emails/Attachments | PILGRIMS-DOJ-0001798046 | PILGRIMS-DOJ-0001798177 | 58 |
| Emails/Attachments | PILGRIMS-DOJ-0001798179 | PILGRIMS-DOJ-0001798181 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001798183 | PILGRIMS-DOJ-0001798202 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0001798204 | PILGRIMS-DOJ-0001798554 | 117 |
| Emails/Attachments | PILGRIMS-DOJ-0001798567 | PILGRIMS-DOJ-0001798597 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0001798600 | PILGRIMS-DOJ-0001798623 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0001798625 | PILGRIMS-DOJ-0001798654 | 19 |
| Emails/Attachments | PILGRIMS-DOJ-0001798656 | PILGRIMS-DOJ-0001798692 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0001798699 | PILGRIMS-DOJ-0001798777 | 51 |
| Emails/Attachments | PILGRIMS-DOJ-0001798780 | PILGRIMS-DOJ-0001798921 | 57 |
| Emails/Attachments | PILGRIMS-DOJ-0001798960 | PILGRIMS-DOJ-0001798963 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001798965 | PILGRIMS-DOJ-0001799277 | 125 |
| Emails/Attachments | PILGRIMS-DOJ-0001799280 | PILGRIMS-DOJ-0001799286 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0001799288 | PILGRIMS-DOJ-0001799363 | 30 |
| Emails/Attachments | PILGRIMS-DOJ-0001799378 | PILGRIMS-DOJ-0001799390 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001799393 | PILGRIMS-DOJ-0001799406 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001799408 | PILGRIMS-DOJ-0001799417 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001799419 | PILGRIMS-DOJ-0001799608 | 83 |
| Emails/Attachments | PILGRIMS-DOJ-0001799610 | PILGRIMS-DOJ-0001799613 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001799616 | PILGRIMS-DOJ-0001799617 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001799620 | PILGRIMS-DOJ-0001799967 | 181 |
| Emails/Attachments | PILGRIMS-DOJ-0001799969 | PILGRIMS-DOJ-0001799996 | 23 |
| Emails/Attachments | PILGRIMS-DOJ-0001800016 | PILGRIMS-DOJ-0001800091 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0001800096 | PILGRIMS-DOJ-0001800148 | 27 |
| Emails/Attachments | PILGRIMS-DOJ-0001800150 | PILGRIMS-DOJ-0001800245 | 46 |
| Emails/Attachments | PILGRIMS-DOJ-0001800247 | PILGRIMS-DOJ-0001800333 | 38 |
| Emails/Attachments | PILGRIMS-DOJ-0001800335 | PILGRIMS-DOJ-0001800367 | 20 |
| Emails/Attachments | PILGRIMS-DOJ-0001800369 | PILGRIMS-DOJ-0001800456 | 47 |
| Emails/Attachments | PILGRIMS-DOJ-0001800459 | PILGRIMS-DOJ-0001800578 | 61 |
| Emails/Attachments | PILGRIMS-DOJ-0001800580 | PILGRIMS-DOJ-0001800635 | 34 |
| Emails/Attachments | PILGRIMS-DOJ-0001800638 | PILGRIMS-DOJ-0001800777 | 70 |

| Emails/Attachments | PILGRIMS-DOJ-0001800791 | PILGRIMS-DOJ-0001800841 | 30 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0001800852 | PILGRIMS-DOJ-0001801014 | 78 |
| Emails/Attachments | PILGRIMS-DOJ-0001801016 | PILGRIMS-DOJ-0001801043 | 21 |
| Emails/Attachments | PILGRIMS-DOJ-0001801045 | PILGRIMS-DOJ-0001801085 | 24 |
| Emails/Attachments | PILGRIMS-DOJ-0001801088 | PILGRIMS-DOJ-0001801112 | 19 |
| Emails/Attachments | PILGRIMS-DOJ-0001801126 | PILGRIMS-DOJ-0001801129 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001801131 | PILGRIMS-DOJ-0001801163 | 21 |
| Emails/Attachments | PILGRIMS-DOJ-0001801165 | PILGRIMS-DOJ-0001801277 | 34 |
| Emails/Attachments | PILGRIMS-DOJ-0001801438 | PILGRIMS-DOJ-0001801575 | 62 |
| Emails/Attachments | PILGRIMS-DOJ-0001801577 | PILGRIMS-DOJ-0001801604 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0001801607 | PILGRIMS-DOJ-0001801686 | 47 |
| Emails/Attachments | PILGRIMS-DOJ-0001801693 | PILGRIMS-DOJ-0001801718 | 19 |
| Emails/Attachments | PILGRIMS-DOJ-0001801720 | PILGRIMS-DOJ-0001801738 | 17 |
| Emails/Attachments | PILGRIMS-DOJ-0001801741 | PILGRIMS-DOJ-0001801768 | 25 |
| Emails/Attachments | PILGRIMS-DOJ-0001801770 | PILGRIMS-DOJ-0001801816 | 26 |
| Emails/Attachments | PILGRIMS-DOJ-0001801818 | PILGRIMS-DOJ-0001801825 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001801863 | PILGRIMS-DOJ-0001801938 | 50 |
| Emails/Attachments | PILGRIMS-DOJ-0001801941 | PILGRIMS-DOJ-0001801945 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001801947 | PILGRIMS-DOJ-0001802041 | 64 |
| Emails/Attachments | PILGRIMS-DOJ-0001802043 | PILGRIMS-DOJ-0001803516 | 57 |
| Emails/Attachments | PILGRIMS-DOJ-0001803518 | PILGRIMS-DOJ-0001803552 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001803554 | PILGRIMS-DOJ-0001803558 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001803582 | PILGRIMS-DOJ-0001803602 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0001803604 | PILGRIMS-DOJ-0001803605 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001803607 | PILGRIMS-DOJ-0001803749 | 33 |
| Emails/Attachments | PILGRIMS-DOJ-0001803751 | PILGRIMS-DOJ-0001803891 | 95 |
| Emails/Attachments | PILGRIMS-DOJ-0001803906 | PILGRIMS-DOJ-0001803907 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001803922 | PILGRIMS-DOJ-0001804022 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0001804024 | PILGRIMS-DOJ-0001804172 | 40 |
| Emails/Attachments | PILGRIMS-DOJ-0001804174 | PILGRIMS-DOJ-0001804286 | 54 |
| Emails/Attachments | PILGRIMS-DOJ-0001804302 | PILGRIMS-DOJ-0001804312 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0001804314 | PILGRIMS-DOJ-0001804417 | 17 |
| Emails/Attachments | PILGRIMS-DOJ-0001804468 | PILGRIMS-DOJ-0001804471 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001804473 | PILGRIMS-DOJ-0001804531 | 40 |
| Emails/Attachments | PILGRIMS-DOJ-0001804534 | PILGRIMS-DOJ-0001804603 | 37 |
| Emails/Attachments | PILGRIMS-DOJ-0001804605 | PILGRIMS-DOJ-0001804613 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001804616 | PILGRIMS-DOJ-0001804696 | 23 |
| Emails/Attachments | PILGRIMS-DOJ-0001804734 | PILGRIMS-DOJ-0001804850 | 82 |
| Emails/Attachments | PILGRIMS-DOJ-0001804854 | PILGRIMS-DOJ-0001804863 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0001804866 | PILGRIMS-DOJ-0001804869 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001804871 | PILGRIMS-DOJ-0001805020 | 32 |

| Emails/Attachments | PILGRIMS-DOJ-0001805022 | PILGRIMS-DOJ-0001805024 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0001805027 | PILGRIMS-DOJ-0001805040 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0001805042 | PILGRIMS-DOJ-0001805104 | 28 |
| Emails/Attachments | PILGRIMS-DOJ-0001805106 | PILGRIMS-DOJ-0001805107 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001805109 | PILGRIMS-DOJ-0001805286 | 24 |
| Emails/Attachments | PILGRIMS-DOJ-0001805288 | PILGRIMS-DOJ-0001805291 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001805293 | PILGRIMS-DOJ-0001805453 | 85 |
| Emails/Attachments | PILGRIMS-DOJ-0001805462 | PILGRIMS-DOJ-0001805488 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0001805497 | PILGRIMS-DOJ-0001805521 | 20 |
| Emails/Attachments | PILGRIMS-DOJ-0001805523 | PILGRIMS-DOJ-0001805593 | 28 |
| Emails/Attachments | PILGRIMS-DOJ-0001805595 | PILGRIMS-DOJ-0001805665 | 44 |
| Emails/Attachments | PILGRIMS-DOJ-0001805668 | PILGRIMS-DOJ-0001805680 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0001805683 | PILGRIMS-DOJ-0001805898 | 114 |
| Emails/Attachments | PILGRIMS-DOJ-0001805901 | PILGRIMS-DOJ-0001806765 | 432 |
| Emails/Attachments | PILGRIMS-DOJ-0001806767 | PILGRIMS-DOJ-0001807976 | 410 |
| Emails/Attachments | PILGRIMS-DOJ-0001807978 | PILGRIMS-DOJ-0001808003 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001808015 | PILGRIMS-DOJ-0001808326 | 126 |
| Emails/Attachments | PILGRIMS-DOJ-0001808331 | PILGRIMS-DOJ-0001808337 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001808348 | PILGRIMS-DOJ-0001808800 | 73 |
| Emails/Attachments | PILGRIMS-DOJ-0001808847 | PILGRIMS-DOJ-0001808880 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0001808882 | PILGRIMS-DOJ-0001808886 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001808891 | PILGRIMS-DOJ-0001808893 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001808945 | PILGRIMS-DOJ-0001808954 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001809005 | PILGRIMS-DOJ-0001809026 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0001809028 | PILGRIMS-DOJ-0001809079 | 30 |
| Emails/Attachments | PILGRIMS-DOJ-0001809129 | PILGRIMS-DOJ-0001809199 | 45 |
| Emails/Attachments | PILGRIMS-DOJ-0001809201 | PILGRIMS-DOJ-0001809375 | 110 |
| Emails/Attachments | PILGRIMS-DOJ-0001809434 | PILGRIMS-DOJ-0001809443 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001809446 | PILGRIMS-DOJ-0001809464 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0001809466 | PILGRIMS-DOJ-0001809466 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001809597 | PILGRIMS-DOJ-0001809669 | 56 |
| Emails/Attachments | PILGRIMS-DOJ-0001809671 | PILGRIMS-DOJ-0001809681 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001809683 | PILGRIMS-DOJ-0001810090 | 236 |
| Emails/Attachments | PILGRIMS-DOJ-0001810150 | PILGRIMS-DOJ-0001810181 | 23 |
| Emails/Attachments | PILGRIMS-DOJ-0001810216 | PILGRIMS-DOJ-0001810318 | 55 |
| Emails/Attachments | PILGRIMS-DOJ-0001810336 | PILGRIMS-DOJ-0001810349 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001810351 | PILGRIMS-DOJ-0001810379 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0001810382 | PILGRIMS-DOJ-0001810401 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0001810404 | PILGRIMS-DOJ-0001810438 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001810489 | PILGRIMS-DOJ-0001810503 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001810505 | PILGRIMS-DOJ-0001810713 | 62 |

| Emails/Attachments | PILGRIMS-DOJ-0001810715 | PILGRIMS-DOJ-0001811090 | 212 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0001811096 | PILGRIMS-DOJ-0001811298 | 104 |
| Emails/Attachments | PILGRIMS-DOJ-0001811303 | PILGRIMS-DOJ-0001811582 | 114 |
| Emails/Attachments | PILGRIMS-DOJ-0001811596 | PILGRIMS-DOJ-0001811682 | 53 |
| Emails/Attachments | PILGRIMS-DOJ-0001811685 | PILGRIMS-DOJ-0001811834 | 83 |
| Emails/Attachments | PILGRIMS-DOJ-0001811837 | PILGRIMS-DOJ-0001811896 | 29 |
| Emails/Attachments | PILGRIMS-DOJ-0001811898 | PILGRIMS-DOJ-0001811935 | 33 |
| Emails/Attachments | PILGRIMS-DOJ-0001811938 | PILGRIMS-DOJ-0001811982 | 29 |
| Emails/Attachments | PILGRIMS-DOJ-0001812091 | PILGRIMS-DOJ-0001812112 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0001812115 | PILGRIMS-DOJ-0001812150 | 21 |
| Emails/Attachments | PILGRIMS-DOJ-0001812152 | PILGRIMS-DOJ-0001812182 | 20 |
| Emails/Attachments | PILGRIMS-DOJ-0001812184 | PILGRIMS-DOJ-0001812187 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001812193 | PILGRIMS-DOJ-0001812193 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001812195 | PILGRIMS-DOJ-0001812277 | 46 |
| Emails/Attachments | PILGRIMS-DOJ-0001812279 | PILGRIMS-DOJ-0001812374 | 46 |
| Emails/Attachments | PILGRIMS-DOJ-0001812376 | PILGRIMS-DOJ-0001812377 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001812475 | PILGRIMS-DOJ-0001812513 | 15 |
| Emails/Attachments | PILGRIMS-DOJ-0001812515 | PILGRIMS-DOJ-0001812519 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001812530 | PILGRIMS-DOJ-0001812538 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001812540 | PILGRIMS-DOJ-0001812548 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001813443 | PILGRIMS-DOJ-0001813494 | 29 |
| Emails/Attachments | PILGRIMS-DOJ-0001813496 | PILGRIMS-DOJ-0001813507 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0001813509 | PILGRIMS-DOJ-0001813531 | 17 |
| Emails/Attachments | PILGRIMS-DOJ-0001813533 | PILGRIMS-DOJ-0001813595 | 32 |
| Emails/Attachments | PILGRIMS-DOJ-0001813597 | PILGRIMS-DOJ-0001814078 | 259 |
| Emails/Attachments | PILGRIMS-DOJ-0001814367 | PILGRIMS-DOJ-0001814373 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0001814482 | PILGRIMS-DOJ-0001814559 | 52 |
| Emails/Attachments | PILGRIMS-DOJ-0001814561 | PILGRIMS-DOJ-0001814600 | 27 |
| Emails/Attachments | PILGRIMS-DOJ-0001814749 | PILGRIMS-DOJ-0001814762 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0001814764 | PILGRIMS-DOJ-0001814962 | 114 |
| Emails/Attachments | PILGRIMS-DOJ-0001814964 | PILGRIMS-DOJ-0001815199 | 99 |
| Emails/Attachments | PILGRIMS-DOJ-0001815201 | PILGRIMS-DOJ-0001815552 | 228 |
| Emails/Attachments | PILGRIMS-DOJ-0001815554 | PILGRIMS-DOJ-0001815609 | 27 |
| Emails/Attachments | PILGRIMS-DOJ-0001815670 | PILGRIMS-DOJ-0001815752 | 40 |
| Emails/Attachments | PILGRIMS-DOJ-0001815755 | PILGRIMS-DOJ-0001815783 | 17 |
| Emails/Attachments | PILGRIMS-DOJ-0001815815 | PILGRIMS-DOJ-0001815867 | 33 |
| Emails/Attachments | PILGRIMS-DOJ-0001815875 | PILGRIMS-DOJ-0001815882 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001815885 | PILGRIMS-DOJ-0001816017 | 74 |
| Emails/Attachments | PILGRIMS-DOJ-0001816298 | PILGRIMS-DOJ-0001816307 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001816322 | PILGRIMS-DOJ-0001816328 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001816331 | PILGRIMS-DOJ-0001816331 | 1 |

| Emails/Attachments | PILGRIMS-DOJ-0001816346 | PILGRIMS-DOJ-0001816375 | 14 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0001816390 | PILGRIMS-DOJ-0001816459 | 33 |
| Emails/Attachments | PILGRIMS-DOJ-0001816474 | PILGRIMS-DOJ-0001816514 | 25 |
| Emails/Attachments | PILGRIMS-DOJ-0001816616 | PILGRIMS-DOJ-0001816630 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001816633 | PILGRIMS-DOJ-0001816637 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001816650 | PILGRIMS-DOJ-0001816653 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001816667 | PILGRIMS-DOJ-0001816669 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001816687 | PILGRIMS-DOJ-0001816691 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001816707 | PILGRIMS-DOJ-0001816772 | 22 |
| Emails/Attachments | PILGRIMS-DOJ-0001816776 | PILGRIMS-DOJ-0001817068 | 148 |
| Emails/Attachments | PILGRIMS-DOJ-0001817070 | PILGRIMS-DOJ-0001817237 | 91 |
| Emails/Attachments | PILGRIMS-DOJ-0001817304 | PILGRIMS-DOJ-0001817537 | 107 |
| Emails/Attachments | PILGRIMS-DOJ-0001817539 | PILGRIMS-DOJ-0001817670 | 64 |
| Emails/Attachments | PILGRIMS-DOJ-0001817698 | PILGRIMS-DOJ-0001817699 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001817715 | PILGRIMS-DOJ-0001817719 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001817735 | PILGRIMS-DOJ-0001817897 | 65 |
| Emails/Attachments | PILGRIMS-DOJ-0001817899 | PILGRIMS-DOJ-0001818110 | 75 |
| Emails/Attachments | PILGRIMS-DOJ-0001818112 | PILGRIMS-DOJ-0001818253 | 77 |
| Emails/Attachments | PILGRIMS-DOJ-0001818257 | PILGRIMS-DOJ-0001818261 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001818265 | PILGRIMS-DOJ-0001818418 | 72 |
| Emails/Attachments | PILGRIMS-DOJ-0001818432 | PILGRIMS-DOJ-0001818630 | 40 |
| Emails/Attachments | PILGRIMS-DOJ-0001818634 | PILGRIMS-DOJ-0001818677 | 14 |
| Emails/Attachments | PILGRIMS-DOJ-0001818680 | PILGRIMS-DOJ-0001818927 | 98 |
| Emails/Attachments | PILGRIMS-DOJ-0001818929 | PILGRIMS-DOJ-0001818977 | 23 |
| Emails/Attachments | PILGRIMS-DOJ-0001819038 | PILGRIMS-DOJ-0001819160 | 53 |
| Emails/Attachments | PILGRIMS-DOJ-0001819164 | PILGRIMS-DOJ-0001819196 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0001819198 | PILGRIMS-DOJ-0001819288 | 34 |
| Emails/Attachments | PILGRIMS-DOJ-0001819340 | PILGRIMS-DOJ-0001819495 | 84 |
| Emails/Attachments | PILGRIMS-DOJ-0001819865 | PILGRIMS-DOJ-0001820916 | 463 |
| Emails/Attachments | PILGRIMS-DOJ-0001820949 | PILGRIMS-DOJ-0001821009 | 29 |
| Emails/Attachments | PILGRIMS-DOJ-0001821011 | PILGRIMS-DOJ-0001821028 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001821037 | PILGRIMS-DOJ-0001821106 | 30 |
| Emails/Attachments | PILGRIMS-DOJ-0001821108 | PILGRIMS-DOJ-0001821124 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001821126 | PILGRIMS-DOJ-0001821159 | 20 |
| Emails/Attachments | PILGRIMS-DOJ-0001821162 | PILGRIMS-DOJ-0001821330 | 85 |
| Emails/Attachments | PILGRIMS-DOJ-0001821334 | PILGRIMS-DOJ-0001821343 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001821345 | PILGRIMS-DOJ-0001821455 | 51 |
| Emails/Attachments | PILGRIMS-DOJ-0001821458 | PILGRIMS-DOJ-0001821460 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001821462 | PILGRIMS-DOJ-0001821669 | 100 |
| Emails/Attachments | PILGRIMS-DOJ-0001821672 | PILGRIMS-DOJ-0001821715 | 24 |
| Emails/Attachments | PILGRIMS-DOJ-0001821717 | PILGRIMS-DOJ-0001821765 | 18 |

| Emails/Attachments | PILGRIMS-DOJ-0001821767 | PILGRIMS-DOJ-0001821840 | 36 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0001821860 | PILGRIMS-DOJ-0001821895 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0001821897 | PILGRIMS-DOJ-0001821900 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001821902 | PILGRIMS-DOJ-0001821907 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001821909 | PILGRIMS-DOJ-0001821964 | 26 |
| Emails/Attachments | PILGRIMS-DOJ-0001821968 | PILGRIMS-DOJ-0001822207 | 127 |
| Emails/Attachments | PILGRIMS-DOJ-0001822209 | PILGRIMS-DOJ-0001822253 | 20 |
| Emails/Attachments | PILGRIMS-DOJ-0001822256 | PILGRIMS-DOJ-0001822274 | 14 |
| Emails/Attachments | PILGRIMS-DOJ-0001822276 | PILGRIMS-DOJ-0001822397 | 61 |
| Emails/Attachments | PILGRIMS-DOJ-0001822399 | PILGRIMS-DOJ-0001822415 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001822420 | PILGRIMS-DOJ-0001822502 | 37 |
| Emails/Attachments | PILGRIMS-DOJ-0001822505 | PILGRIMS-DOJ-0001822530 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001822540 | PILGRIMS-DOJ-0001823278 | 91 |
| Emails/Attachments | PILGRIMS-DOJ-0001823283 | PILGRIMS-DOJ-0001823368 | 33 |
| Emails/Attachments | PILGRIMS-DOJ-0001823380 | PILGRIMS-DOJ-0001823430 | 33 |
| Emails/Attachments | PILGRIMS-DOJ-0001823440 | PILGRIMS-DOJ-0001823638 | 96 |
| Emails/Attachments | PILGRIMS-DOJ-0001823640 | PILGRIMS-DOJ-0001823655 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0001823658 | PILGRIMS-DOJ-0001823694 | 14 |
| Emails/Attachments | PILGRIMS-DOJ-0001823696 | PILGRIMS-DOJ-0001823697 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001823700 | PILGRIMS-DOJ-0001823718 | 17 |
| Emails/Attachments | PILGRIMS-DOJ-0001823720 | PILGRIMS-DOJ-0001823756 | 21 |
| Emails/Attachments | PILGRIMS-DOJ-0001823767 | PILGRIMS-DOJ-0001823949 | 106 |
| Emails/Attachments | PILGRIMS-DOJ-0001823957 | PILGRIMS-DOJ-0001824025 | 35 |
| Emails/Attachments | PILGRIMS-DOJ-0001824027 | PILGRIMS-DOJ-0001824187 | 84 |
| Emails/Attachments | PILGRIMS-DOJ-0001824189 | PILGRIMS-DOJ-0001824189 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001824191 | PILGRIMS-DOJ-0001824219 | 17 |
| Emails/Attachments | PILGRIMS-DOJ-0001824221 | PILGRIMS-DOJ-0001824634 | 160 |
| Emails/Attachments | PILGRIMS-DOJ-0001824636 | PILGRIMS-DOJ-0001824760 | 60 |
| Emails/Attachments | PILGRIMS-DOJ-0001824764 | PILGRIMS-DOJ-0001824771 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001824782 | PILGRIMS-DOJ-0001824923 | 72 |
| Emails/Attachments | PILGRIMS-DOJ-0001824934 | PILGRIMS-DOJ-0001824945 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001824947 | PILGRIMS-DOJ-0001824948 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001824954 | PILGRIMS-DOJ-0001825057 | 56 |
| Emails/Attachments | PILGRIMS-DOJ-0001825063 | PILGRIMS-DOJ-0001825070 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001825101 | PILGRIMS-DOJ-0001825102 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001825118 | PILGRIMS-DOJ-0001825121 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001825131 | PILGRIMS-DOJ-0001825183 | 40 |
| Emails/Attachments | PILGRIMS-DOJ-0001825185 | PILGRIMS-DOJ-0001825220 | 19 |
| Emails/Attachments | PILGRIMS-DOJ-0001825230 | PILGRIMS-DOJ-0001825761 | 295 |
| Emails/Attachments | PILGRIMS-DOJ-0001825767 | PILGRIMS-DOJ-0001825789 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001825791 | PILGRIMS-DOJ-0001825802 | 8 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0001825804 | PILGRIMS-DOJ-0001825895 | 57 |
| Emails/Attachments | PILGRIMS-DOJ-0001825905 | PILGRIMS-DOJ-0001826394 | 197 |
| Emails/Attachments | PILGRIMS-DOJ-0001826400 | PILGRIMS-DOJ-0001826512 | 54 |
| Emails/Attachments | PILGRIMS-DOJ-0001826520 | PILGRIMS-DOJ-0001826585 | 29 |
| Emails/Attachments | PILGRIMS-DOJ-0001826605 | PILGRIMS-DOJ-0001826743 | 49 |
| Emails/Attachments | PILGRIMS-DOJ-0001826751 | PILGRIMS-DOJ-0001826920 | 77 |
| Emails/Attachments | PILGRIMS-DOJ-0001826946 | PILGRIMS-DOJ-0001826982 | 23 |
| Emails/Attachments | PILGRIMS-DOJ-0001826992 | PILGRIMS-DOJ-0001827062 | 41 |
| Emails/Attachments | PILGRIMS-DOJ-0001827077 | PILGRIMS-DOJ-0001827112 | 15 |
| Emails/Attachments | PILGRIMS-DOJ-0001827120 | PILGRIMS-DOJ-0001827144 | 14 |
| Emails/Attachments | PILGRIMS-DOJ-0001827146 | PILGRIMS-DOJ-0001827148 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001827151 | PILGRIMS-DOJ-0001827174 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0001827185 | PILGRIMS-DOJ-0001827226 | 27 |
| Emails/Attachments | PILGRIMS-DOJ-0001827245 | PILGRIMS-DOJ-0001827247 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001827268 | PILGRIMS-DOJ-0001827293 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0001827295 | PILGRIMS-DOJ-0001827873 | 292 |
| Emails/Attachments | PILGRIMS-DOJ-0001827892 | PILGRIMS-DOJ-0001827901 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001827903 | PILGRIMS-DOJ-0001827905 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001827924 | PILGRIMS-DOJ-0001836596 | 3,478 |
| Emails/Attachments | PILGRIMS-DOJ-0001836598 | PILGRIMS-DOJ-0001836643 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0001836645 | PILGRIMS-DOJ-0001836813 | 75 |
| Emails/Attachments | PILGRIMS-DOJ-0001836816 | PILGRIMS-DOJ-0001840880 | 1,847 |
| Emails/Attachments | PILGRIMS-DOJ-0001840882 | PILGRIMS-DOJ-0001841283 | 154 |
| Emails/Attachments | PILGRIMS-DOJ-0001841285 | PILGRIMS-DOJ-0001841589 | 133 |
| Emails/Attachments | PILGRIMS-DOJ-0001841591 | PILGRIMS-DOJ-0001845270 | 1,199 |
| Emails/Attachments | PILGRIMS-DOJ-0001845273 | PILGRIMS-DOJ-0001845613 | 146 |
| Emails/Attachments | PILGRIMS-DOJ-0001845615 | PILGRIMS-DOJ-0001849044 | 1,583 |
| Emails/Attachments | PILGRIMS-DOJ-0001849086 | PILGRIMS-DOJ-0001849095 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001849118 | PILGRIMS-DOJ-0001850014 | 293 |
| Emails/Attachments | PILGRIMS-DOJ-0001850040 | PILGRIMS-DOJ-0001851111 | 432 |
| Emails/Attachments | PILGRIMS-DOJ-0001851113 | PILGRIMS-DOJ-0001851142 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001851169 | PILGRIMS-DOJ-0001851708 | 168 |
| Emails/Attachments | PILGRIMS-DOJ-0001851710 | PILGRIMS-DOJ-0001851745 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0001851756 | PILGRIMS-DOJ-0001852148 | 182 |
| Emails/Attachments | PILGRIMS-DOJ-0001852155 | PILGRIMS-DOJ-0001853201 | 407 |
| Emails/Attachments | PILGRIMS-DOJ-0001853212 | PILGRIMS-DOJ-0001853448 | 89 |
| Emails/Attachments | PILGRIMS-DOJ-0001853453 | PILGRIMS-DOJ-0001854009 | 252 |
| Emails/Attachments | PILGRIMS-DOJ-0001854020 | PILGRIMS-DOJ-0001854956 | 437 |
| Emails/Attachments | PILGRIMS-DOJ-0001854958 | PILGRIMS-DOJ-0001854958 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001854960 | PILGRIMS-DOJ-0001854961 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001854965 | PILGRIMS-DOJ-0001855067 | 52 |

| Emails/Attachments | PILGRIMS-DOJ-0001855074 | PILGRIMS-DOJ-0001855092 | 12 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0001855094 | PILGRIMS-DOJ-0001855103 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0001855105 | PILGRIMS-DOJ-0001855105 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001855107 | PILGRIMS-DOJ-0001855114 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001855116 | PILGRIMS-DOJ-0001855155 | 20 |
| Emails/Attachments | PILGRIMS-DOJ-0001855157 | PILGRIMS-DOJ-0001855190 | 15 |
| Emails/Attachments | PILGRIMS-DOJ-0001855193 | PILGRIMS-DOJ-0001857403 | 1,132 |
| Emails/Attachments | PILGRIMS-DOJ-0001857405 | PILGRIMS-DOJ-0001857797 | 190 |
| Emails/Attachments | PILGRIMS-DOJ-0001857850 | PILGRIMS-DOJ-0001859981 | 962 |
| Emails/Attachments | PILGRIMS-DOJ-0001860010 | PILGRIMS-DOJ-0001860695 | 348 |
| Emails/Attachments | PILGRIMS-DOJ-0001860704 | PILGRIMS-DOJ-0001862370 | 622 |
| Emails/Attachments | PILGRIMS-DOJ-0001862372 | PILGRIMS-DOJ-0001863918 | 572 |
| Emails/Attachments | PILGRIMS-DOJ-0001863920 | PILGRIMS-DOJ-0001866203 | 947 |
| Emails/Attachments | PILGRIMS-DOJ-0001866205 | PILGRIMS-DOJ-0001866209 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001866211 | PILGRIMS-DOJ-0001868732 | 1,256 |
| Emails/Attachments | PILGRIMS-DOJ-0001868734 | PILGRIMS-DOJ-0001869700 | 406 |
| Emails/Attachments | PILGRIMS-DOJ-0001869703 | PILGRIMS-DOJ-0001870510 | 344 |
| Emails/Attachments | PILGRIMS-DOJ-0001870516 | PILGRIMS-DOJ-0001870731 | 77 |
| Emails/Attachments | PILGRIMS-DOJ-0001870733 | PILGRIMS-DOJ-0001870936 | 67 |
| Emails/Attachments | PILGRIMS-DOJ-0001870943 | PILGRIMS-DOJ-0001871429 | 191 |
| Emails/Attachments | PILGRIMS-DOJ-0001871434 | PILGRIMS-DOJ-0001873974 | 1,303 |
| Emails/Attachments | PILGRIMS-DOJ-0001873976 | PILGRIMS-DOJ-0001878281 | 2,741 |
| Emails/Attachments | PILGRIMS-DOJ-0001878283 | PILGRIMS-DOJ-0001879583 | 758 |
| Emails/Attachments | PILGRIMS-DOJ-0001879585 | PILGRIMS-DOJ-0001879675 | 54 |
| Emails/Attachments | PILGRIMS-DOJ-0001879678 | PILGRIMS-DOJ-0001882083 | 1,360 |
| Emails/Attachments | PILGRIMS-DOJ-0001882086 | PILGRIMS-DOJ-0001882449 | 230 |
| Emails/Attachments | PILGRIMS-DOJ-0001882452 | PILGRIMS-DOJ-0001882997 | 355 |
| Emails/Attachments | PILGRIMS-DOJ-0001883000 | PILGRIMS-DOJ-0001884554 | 954 |
| Emails/Attachments | PILGRIMS-DOJ-0001884556 | PILGRIMS-DOJ-0001884687 | 88 |
| Emails/Attachments | PILGRIMS-DOJ-0001884690 | PILGRIMS-DOJ-0001886732 | 1,121 |
| Emails/Attachments | PILGRIMS-DOJ-0001886734 | PILGRIMS-DOJ-0001887802 | 319 |
| Emails/Attachments | PILGRIMS-DOJ-0001887804 | PILGRIMS-DOJ-0001889370 | 781 |
| Emails/Attachments | PILGRIMS-DOJ-0001889373 | PILGRIMS-DOJ-0001889496 | 56 |
| Emails/Attachments | PILGRIMS-DOJ-0001889498 | PILGRIMS-DOJ-0001889505 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0001889508 | PILGRIMS-DOJ-0001889517 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001889522 | PILGRIMS-DOJ-0001889526 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001889528 | PILGRIMS-DOJ-0001889537 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001889541 | PILGRIMS-DOJ-0001889542 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001889545 | PILGRIMS-DOJ-0001889546 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001889553 | PILGRIMS-DOJ-0001889555 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001889558 | PILGRIMS-DOJ-0001889561 | 4 |

| Emails/Attachments | PILGRIMS-DOJ-0001889563 | PILGRIMS-DOJ-0001889564 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0001889573 | PILGRIMS-DOJ-0001889579 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001889581 | PILGRIMS-DOJ-0001889582 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001889585 | PILGRIMS-DOJ-0001889604 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001889609 | PILGRIMS-DOJ-0001889614 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001889620 | PILGRIMS-DOJ-0001889623 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001889625 | PILGRIMS-DOJ-0001889634 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001889638 | PILGRIMS-DOJ-0001889644 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001889648 | PILGRIMS-DOJ-0001889663 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0001889665 | PILGRIMS-DOJ-0001889688 | 15 |
| Emails/Attachments | PILGRIMS-DOJ-0001889690 | PILGRIMS-DOJ-0001889704 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0001889706 | PILGRIMS-DOJ-0001889721 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0001889723 | PILGRIMS-DOJ-0001889748 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0001889750 | PILGRIMS-DOJ-0001889752 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001889755 | PILGRIMS-DOJ-0001889758 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001889760 | PILGRIMS-DOJ-0001889771 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0001889773 | PILGRIMS-DOJ-0001889776 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001889781 | PILGRIMS-DOJ-0001889789 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0001889794 | PILGRIMS-DOJ-0001889800 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001889808 | PILGRIMS-DOJ-0001889825 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0001889844 | PILGRIMS-DOJ-0001889909 | 51 |
| Emails/Attachments | PILGRIMS-DOJ-0001889911 | PILGRIMS-DOJ-0001890112 | 97 |
| Emails/Attachments | PILGRIMS-DOJ-0001890116 | PILGRIMS-DOJ-0001890635 | 311 |
| Emails/Attachments | PILGRIMS-DOJ-0001890637 | PILGRIMS-DOJ-0001891314 | 375 |
| Emails/Attachments | PILGRIMS-DOJ-0001891335 | PILGRIMS-DOJ-0001897064 | 2,675 |
| Emails/Attachments | PILGRIMS-DOJ-0001897431 | PILGRIMS-DOJ-0001897853 | 228 |
| Emails/Attachments | PILGRIMS-DOJ-0001897856 | PILGRIMS-DOJ-0001903248 | 2,640 |
| Emails/Attachments | PILGRIMS-DOJ-0001903250 | PILGRIMS-DOJ-0001906146 | 1,537 |
| Emails/Attachments | PILGRIMS-DOJ-0001906157 | PILGRIMS-DOJ-0001906338 | 109 |
| Emails/Attachments | PILGRIMS-DOJ-0001906363 | PILGRIMS-DOJ-0001909463 | 1,754 |
| Emails/Attachments | PILGRIMS-DOJ-0001909465 | PILGRIMS-DOJ-0001911382 | 1,108 |
| Emails/Attachments | PILGRIMS-DOJ-0001911384 | PILGRIMS-DOJ-0001912149 | 473 |
| Emails/Attachments | PILGRIMS-DOJ-0001912182 | PILGRIMS-DOJ-0001913510 | 805 |
| Emails/Attachments | PILGRIMS-DOJ-0001913530 | PILGRIMS-DOJ-0001914299 | 374 |
| Emails/Attachments | PILGRIMS-DOJ-0001914319 | PILGRIMS-DOJ-0001915080 | 383 |
| Emails/Attachments | PILGRIMS-DOJ-0001915091 | PILGRIMS-DOJ-0001915817 | 359 |
| Emails/Attachments | PILGRIMS-DOJ-0001915825 | PILGRIMS-DOJ-0001917115 | 635 |
| Emails/Attachments | PILGRIMS-DOJ-0001917119 | PILGRIMS-DOJ-0001917241 | 60 |
| Emails/Attachments | PILGRIMS-DOJ-0001917244 | PILGRIMS-DOJ-0001917330 | 41 |
| Emails/Attachments | PILGRIMS-DOJ-0001917333 | PILGRIMS-DOJ-0001917335 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001917338 | PILGRIMS-DOJ-0001919902 | 1,170 |

| Emails/Attachments | PILGRIMS-DOJ-0001919928 | PILGRIMS-DOJ-0001920022 | 38 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0001920049 | PILGRIMS-DOJ-0001920517 | 220 |
| Emails/Attachments | PILGRIMS-DOJ-0001920519 | PILGRIMS-DOJ-0001921612 | 543 |
| Emails/Attachments | PILGRIMS-DOJ-0001921615 | PILGRIMS-DOJ-0001925687 | 1,840 |
| Emails/Attachments | PILGRIMS-DOJ-0001925690 | PILGRIMS-DOJ-0001926119 | 207 |
| Emails/Attachments | PILGRIMS-DOJ-0001926123 | PILGRIMS-DOJ-0001926402 | 181 |
| Emails/Attachments | PILGRIMS-DOJ-0001926404 | PILGRIMS-DOJ-0001926408 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0001926410 | PILGRIMS-DOJ-0001928818 | 1,224 |
| Emails/Attachments | PILGRIMS-DOJ-0001928820 | PILGRIMS-DOJ-0001930761 | 822 |
| Emails/Attachments | PILGRIMS-DOJ-0001930763 | PILGRIMS-DOJ-0001930981 | 19 |
| Emails/Attachments | PILGRIMS-DOJ-0001931005 | PILGRIMS-DOJ-0001931207 | 92 |
| Emails/Attachments | PILGRIMS-DOJ-0001931209 | PILGRIMS-DOJ-0001931211 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0001931214 | PILGRIMS-DOJ-0001932205 | 487 |
| Emails/Attachments | PILGRIMS-DOJ-0001932238 | PILGRIMS-DOJ-0001935877 | 1,535 |
| Emails/Attachments | PILGRIMS-DOJ-0001935880 | PILGRIMS-DOJ-0001936102 | 125 |
| Emails/Attachments | PILGRIMS-DOJ-0001936111 | PILGRIMS-DOJ-0001936732 | 177 |
| Emails/Attachments | PILGRIMS-DOJ-0001936735 | PILGRIMS-DOJ-0001936846 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0001936848 | PILGRIMS-DOJ-0001936850 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0001936852 | PILGRIMS-DOJ-0001936912 | 17 |
| Emails/Attachments | PILGRIMS-DOJ-0001936915 | PILGRIMS-DOJ-0001936928 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001936930 | PILGRIMS-DOJ-0001938718 | 851 |
| Emails/Attachments | PILGRIMS-DOJ-0001938720 | PILGRIMS-DOJ-0001940531 | 526 |
| Emails/Attachments | PILGRIMS-DOJ-0001940606 | PILGRIMS-DOJ-0001941157 | 251 |
| Emails/Attachments | PILGRIMS-DOJ-0001941208 | PILGRIMS-DOJ-0001941388 | 100 |
| Emails/Attachments | PILGRIMS-DOJ-0001941391 | PILGRIMS-DOJ-0001941545 | 32 |
| Emails/Attachments | PILGRIMS-DOJ-0001941547 | PILGRIMS-DOJ-0001942061 | 139 |
| Emails/Attachments | PILGRIMS-DOJ-0001942064 | PILGRIMS-DOJ-0001943225 | 412 |
| Emails/Attachments | PILGRIMS-DOJ-0001943229 | PILGRIMS-DOJ-0001943484 | 92 |
| Emails/Attachments | PILGRIMS-DOJ-0001943488 | PILGRIMS-DOJ-0001944347 | 222 |
| Emails/Attachments | PILGRIMS-DOJ-0001944352 | PILGRIMS-DOJ-0001944515 | 60 |
| Emails/Attachments | PILGRIMS-DOJ-0001944537 | PILGRIMS-DOJ-0001944816 | 109 |
| Emails/Attachments | PILGRIMS-DOJ-0001944822 | PILGRIMS-DOJ-0001945718 | 223 |
| Emails/Attachments | PILGRIMS-DOJ-0001945720 | PILGRIMS-DOJ-0001945978 | 117 |
| Emails/Attachments | PILGRIMS-DOJ-0001945983 | PILGRIMS-DOJ-0001946593 | 209 |
| Emails/Attachments | PILGRIMS-DOJ-0001946598 | PILGRIMS-DOJ-0001947255 | 172 |
| Emails/Attachments | PILGRIMS-DOJ-0001947257 | PILGRIMS-DOJ-0001947672 | 170 |
| Emails/Attachments | PILGRIMS-DOJ-0001947674 | PILGRIMS-DOJ-0001949380 | 470 |
| Emails/Attachments | PILGRIMS-DOJ-0001949382 | PILGRIMS-DOJ-0001949442 | 31 |
| Emails/Attachments | PILGRIMS-DOJ-0001949449 | PILGRIMS-DOJ-0001950247 | 212 |
| Emails/Attachments | PILGRIMS-DOJ-0001950259 | PILGRIMS-DOJ-0001950447 | 63 |
| Emails/Attachments | PILGRIMS-DOJ-0001950450 | PILGRIMS-DOJ-0001951461 | 321 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0001951466 | PILGRIMS-DOJ-0001953663 | 627 |
| Emails/Attachments | PILGRIMS-DOJ-0001953668 | PILGRIMS-DOJ-0001956822 | 845 |
| Emails/Attachments | PILGRIMS-DOJ-0001956827 | PILGRIMS-DOJ-0001958246 | 268 |
| Emails/Attachments | PILGRIMS-DOJ-0001958266 | PILGRIMS-DOJ-0001959203 | 181 |
| Emails/Attachments | PILGRIMS-DOJ-0001959224 | PILGRIMS-DOJ-0001960457 | 303 |
| Emails/Attachments | PILGRIMS-DOJ-0001960462 | PILGRIMS-DOJ-0001960730 | 122 |
| Emails/Attachments | PILGRIMS-DOJ-0001960734 | PILGRIMS-DOJ-0001961312 | 224 |
| Emails/Attachments | PILGRIMS-DOJ-0001961320 | PILGRIMS-DOJ-0001961690 | 116 |
| Emails/Attachments | PILGRIMS-DOJ-0001961694 | PILGRIMS-DOJ-0001961740 | 37 |
| Emails/Attachments | PILGRIMS-DOJ-0001961743 | PILGRIMS-DOJ-0001961762 | 17 |
| Emails/Attachments | PILGRIMS-DOJ-0001961764 | PILGRIMS-DOJ-0001962103 | 96 |
| Emails/Attachments | PILGRIMS-DOJ-0001962108 | PILGRIMS-DOJ-0001965657 | 1,749 |
| Emails/Attachments | PILGRIMS-DOJ-0001965662 | PILGRIMS-DOJ-0001965666 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0001965671 | PILGRIMS-DOJ-0001965757 | 49 |
| Emails/Attachments | PILGRIMS-DOJ-0001965759 | PILGRIMS-DOJ-0001965856 | 22 |
| Emails/Attachments | PILGRIMS-DOJ-0001965861 | PILGRIMS-DOJ-0001966055 | 82 |
| Emails/Attachments | PILGRIMS-DOJ-0001966058 | PILGRIMS-DOJ-0001966292 | 84 |
| Emails/Attachments | PILGRIMS-DOJ-0001966298 | PILGRIMS-DOJ-0001974047 | 2,406 |
| Emails/Attachments | PILGRIMS-DOJ-0001974074 | PILGRIMS-DOJ-0001975067 | 409 |
| Emails/Attachments | PILGRIMS-DOJ-0001975072 | PILGRIMS-DOJ-0001976577 | 549 |
| Emails/Attachments | PILGRIMS-DOJ-0001976579 | PILGRIMS-DOJ-0001978110 | 633 |
| Emails/Attachments | PILGRIMS-DOJ-0001978114 | PILGRIMS-DOJ-0001978512 | 166 |
| Emails/Attachments | PILGRIMS-DOJ-0001978514 | PILGRIMS-DOJ-0001978746 | 68 |
| Emails/Attachments | PILGRIMS-DOJ-0001978751 | PILGRIMS-DOJ-0001980710 | 749 |
| Emails/Attachments | PILGRIMS-DOJ-0001980733 | PILGRIMS-DOJ-0001982273 | 678 |
| Emails/Attachments | PILGRIMS-DOJ-0001982278 | PILGRIMS-DOJ-0001982462 | 97 |
| Emails/Attachments | PILGRIMS-DOJ-0001982466 | PILGRIMS-DOJ-0001986834 | 1,809 |
| Emails/Attachments | PILGRIMS-DOJ-0001986837 | PILGRIMS-DOJ-0001986916 | 38 |
| Emails/Attachments | PILGRIMS-DOJ-0001986919 | PILGRIMS-DOJ-0001987549 | 322 |
| Emails/Attachments | PILGRIMS-DOJ-0001987553 | PILGRIMS-DOJ-0001989165 | 804 |
| Emails/Attachments | PILGRIMS-DOJ-0001989168 | PILGRIMS-DOJ-0001989446 | 205 |
| Emails/Attachments | PILGRIMS-DOJ-0001989448 | PILGRIMS-DOJ-0001990235 | 515 |
| Emails/Attachments | PILGRIMS-DOJ-0001990241 | PILGRIMS-DOJ-0001990617 | 212 |
| Emails/Attachments | PILGRIMS-DOJ-0001990620 | PILGRIMS-DOJ-0001993205 | 1,167 |
| Emails/Attachments | PILGRIMS-DOJ-0001993207 | PILGRIMS-DOJ-0001993304 | 34 |
| Emails/Attachments | PILGRIMS-DOJ-0001993308 | PILGRIMS-DOJ-0001997225 | 2,236 |
| Emails/Attachments | PILGRIMS-DOJ-0001997227 | PILGRIMS-DOJ-0001998381 | 394 |
| Emails/Attachments | PILGRIMS-DOJ-0001998391 | PILGRIMS-DOJ-0001999588 | 510 |
| Emails/Attachments | PILGRIMS-DOJ-0001999590 | PILGRIMS-DOJ-0002000121 | 298 |
| Emails/Attachments | PILGRIMS-DOJ-0002000126 | PILGRIMS-DOJ-0002000675 | 222 |
| Emails/Attachments | PILGRIMS-DOJ-0002000698 | PILGRIMS-DOJ-0002003234 | 1,059 |

| Emails/Attachments | PILGRIMS-DOJ-0002003255 | PILGRIMS-DOJ-0002003260 | 4 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0002003283 | PILGRIMS-DOJ-0002003383 | 34 |
| Emails/Attachments | PILGRIMS-DOJ-0002003393 | PILGRIMS-DOJ-0002003554 | 66 |
| Emails/Attachments | PILGRIMS-DOJ-0002003556 | PILGRIMS-DOJ-0002003580 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0002003583 | PILGRIMS-DOJ-0002004412 | 346 |
| Emails/Attachments | PILGRIMS-DOJ-0002004419 | PILGRIMS-DOJ-0002005375 | 535 |
| Emails/Attachments | PILGRIMS-DOJ-0002005378 | PILGRIMS-DOJ-0002006577 | 619 |
| Emails/Attachments | PILGRIMS-DOJ-0002006580 | PILGRIMS-DOJ-0002006824 | 148 |
| Emails/Attachments | PILGRIMS-DOJ-0002006827 | PILGRIMS-DOJ-0002007758 | 468 |
| Emails/Attachments | PILGRIMS-DOJ-0002007763 | PILGRIMS-DOJ-0002008160 | 251 |
| Emails/Attachments | PILGRIMS-DOJ-0002008172 | PILGRIMS-DOJ-0002008619 | 224 |
| Emails/Attachments | PILGRIMS-DOJ-0002008622 | PILGRIMS-DOJ-0002029059 | 11,210 |
| Emails/Attachments | PILGRIMS-DOJ-0002029061 | PILGRIMS-DOJ-0002037159 | 3,381 |
| Emails/Attachments | PILGRIMS-DOJ-0002037162 | PILGRIMS-DOJ-0002041445 | 2,165 |
| Emails/Attachments | PILGRIMS-DOJ-0002041469 | PILGRIMS-DOJ-0002041545 | 53 |
| Emails/Attachments | PILGRIMS-DOJ-0002041547 | PILGRIMS-DOJ-0002047567 | 3,409 |
| Emails/Attachments | PILGRIMS-DOJ-0002047577 | PILGRIMS-DOJ-0002047903 | 293 |
| Emails/Attachments | PILGRIMS-DOJ-0002047917 | PILGRIMS-DOJ-0002047924 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0002047937 | PILGRIMS-DOJ-0002047940 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002047942 | PILGRIMS-DOJ-0002048019 | 25 |
| Emails/Attachments | PILGRIMS-DOJ-0002048021 | PILGRIMS-DOJ-0002048024 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002048026 | PILGRIMS-DOJ-0002048033 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0002048035 | PILGRIMS-DOJ-0002048282 | 116 |
| Emails/Attachments | PILGRIMS-DOJ-0002048287 | PILGRIMS-DOJ-0002048289 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0002048291 | PILGRIMS-DOJ-0002048520 | 111 |
| Emails/Attachments | PILGRIMS-DOJ-0002048523 | PILGRIMS-DOJ-0002048526 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0002048528 | PILGRIMS-DOJ-0002048555 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0002048569 | PILGRIMS-DOJ-0002048829 | 200 |
| Emails/Attachments | PILGRIMS-DOJ-0002048831 | PILGRIMS-DOJ-0002049072 | 144 |
| Emails/Attachments | PILGRIMS-DOJ-0002049074 | PILGRIMS-DOJ-0002049170 | 93 |
| Emails/Attachments | PILGRIMS-DOJ-0002049172 | PILGRIMS-DOJ-0002049174 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0002049183 | PILGRIMS-DOJ-0002049187 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0002049189 | PILGRIMS-DOJ-0002049207 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0002049213 | PILGRIMS-DOJ-0002049277 | 58 |
| Emails/Attachments | PILGRIMS-DOJ-0002049291 | PILGRIMS-DOJ-0002049355 | 58 |
| Emails/Attachments | PILGRIMS-DOJ-0002049357 | PILGRIMS-DOJ-0002049358 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002049360 | PILGRIMS-DOJ-0002049370 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0002049372 | PILGRIMS-DOJ-0002049372 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002049377 | PILGRIMS-DOJ-0002049378 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002049387 | PILGRIMS-DOJ-0002049395 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0002049407 | PILGRIMS-DOJ-0002049428 | 15 |

| Emails/Attachments | PILGRIMS-DOJ-0002049430 | PILGRIMS-DOJ-0002049463 | 19 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0002049465 | PILGRIMS-DOJ-0002049471 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0002049474 | PILGRIMS-DOJ-0002049495 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0002049497 | PILGRIMS-DOJ-0002049501 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0002049508 | PILGRIMS-DOJ-0002049508 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002049511 | PILGRIMS-DOJ-0002049523 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0002049526 | PILGRIMS-DOJ-0002049544 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0002049547 | PILGRIMS-DOJ-0002049565 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0002049567 | PILGRIMS-DOJ-0002049592 | 19 |
| Emails/Attachments | PILGRIMS-DOJ-0002049594 | PILGRIMS-DOJ-0002049600 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0002049603 | PILGRIMS-DOJ-0002049605 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002049607 | PILGRIMS-DOJ-0002049660 | 52 |
| Emails/Attachments | PILGRIMS-DOJ-0002049670 | PILGRIMS-DOJ-0002049678 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0002049680 | PILGRIMS-DOJ-0002049708 | 24 |
| Emails/Attachments | PILGRIMS-DOJ-0002049711 | PILGRIMS-DOJ-0002049730 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0002049733 | PILGRIMS-DOJ-0002049776 | 38 |
| Emails/Attachments | PILGRIMS-DOJ-0002049778 | PILGRIMS-DOJ-0002049934 | 132 |
| Emails/Attachments | PILGRIMS-DOJ-0002049936 | PILGRIMS-DOJ-0002049976 | 38 |
| Emails/Attachments | PILGRIMS-DOJ-0002049978 | PILGRIMS-DOJ-0002049986 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0002049990 | PILGRIMS-DOJ-0002050015 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0002050022 | PILGRIMS-DOJ-0002050060 | 35 |
| Emails/Attachments | PILGRIMS-DOJ-0002050064 | PILGRIMS-DOJ-0002050072 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0002050074 | PILGRIMS-DOJ-0002050074 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002050076 | PILGRIMS-DOJ-0002050385 | 214 |
| Emails/Attachments | PILGRIMS-DOJ-0002050387 | PILGRIMS-DOJ-0002050447 | 35 |
| Emails/Attachments | PILGRIMS-DOJ-0002050458 | PILGRIMS-DOJ-0002050476 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0002050479 | PILGRIMS-DOJ-0002050565 | 75 |
| Emails/Attachments | PILGRIMS-DOJ-0002050567 | PILGRIMS-DOJ-0002050644 | 73 |
| Emails/Attachments | PILGRIMS-DOJ-0002050646 | PILGRIMS-DOJ-0002050646 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002050655 | PILGRIMS-DOJ-0002050692 | 34 |
| Emails/Attachments | PILGRIMS-DOJ-0002050695 | PILGRIMS-DOJ-0002050813 | 61 |
| Emails/Attachments | PILGRIMS-DOJ-0002050815 | PILGRIMS-DOJ-0002050902 | 59 |
| Emails/Attachments | PILGRIMS-DOJ-0002050904 | PILGRIMS-DOJ-0002050915 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0002050917 | PILGRIMS-DOJ-0002050937 | 17 |
| Emails/Attachments | PILGRIMS-DOJ-0002050939 | PILGRIMS-DOJ-0002050964 | 20 |
| Emails/Attachments | PILGRIMS-DOJ-0002050967 | PILGRIMS-DOJ-0002050975 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0002050987 | PILGRIMS-DOJ-0002051074 | 52 |
| Emails/Attachments | PILGRIMS-DOJ-0002051076 | PILGRIMS-DOJ-0002051078 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0002051091 | PILGRIMS-DOJ-0002051376 | 142 |
| Emails/Attachments | PILGRIMS-DOJ-0002051378 | PILGRIMS-DOJ-0002051472 | 57 |
| Emails/Attachments | PILGRIMS-DOJ-0002051474 | PILGRIMS-DOJ-0002051480 | 5 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0002051483 | PILGRIMS-DOJ-0002051491 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0002051502 | PILGRIMS-DOJ-0002051625 | 91 |
| Emails/Attachments | PILGRIMS-DOJ-0002051627 | PILGRIMS-DOJ-0002051677 | 28 |
| Emails/Attachments | PILGRIMS-DOJ-0002051679 | PILGRIMS-DOJ-0002051706 | 23 |
| Emails/Attachments | PILGRIMS-DOJ-0002051708 | PILGRIMS-DOJ-0002051725 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0002051739 | PILGRIMS-DOJ-0002051815 | 51 |
| Emails/Attachments | PILGRIMS-DOJ-0002051818 | PILGRIMS-DOJ-0002051824 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0002051830 | PILGRIMS-DOJ-0002051847 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0002051851 | PILGRIMS-DOJ-0002051869 | 14 |
| Emails/Attachments | PILGRIMS-DOJ-0002051871 | PILGRIMS-DOJ-0002051895 | 19 |
| Emails/Attachments | PILGRIMS-DOJ-0002051897 | PILGRIMS-DOJ-0002051913 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0002051915 | PILGRIMS-DOJ-0002051916 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002051921 | PILGRIMS-DOJ-0002051926 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0002051929 | PILGRIMS-DOJ-0002051931 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0002051938 | PILGRIMS-DOJ-0002052023 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0002052025 | PILGRIMS-DOJ-0002052033 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0002052037 | PILGRIMS-DOJ-0002052038 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002052040 | PILGRIMS-DOJ-0002052051 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0002052066 | PILGRIMS-DOJ-0002052087 | 14 |
| Emails/Attachments | PILGRIMS-DOJ-0002052089 | PILGRIMS-DOJ-0002052096 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002052101 | PILGRIMS-DOJ-0002052101 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002052103 | PILGRIMS-DOJ-0002052104 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002052117 | PILGRIMS-DOJ-0002052123 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0002052125 | PILGRIMS-DOJ-0002052127 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0002052129 | PILGRIMS-DOJ-0002052130 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002052225 | PILGRIMS-DOJ-0002052385 | 87 |
| Emails/Attachments | PILGRIMS-DOJ-0002052388 | PILGRIMS-DOJ-0002052395 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0002052397 | PILGRIMS-DOJ-0002052399 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0002052406 | PILGRIMS-DOJ-0002052410 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0002052415 | PILGRIMS-DOJ-0002052423 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0002052443 | PILGRIMS-DOJ-0002052446 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002052448 | PILGRIMS-DOJ-0002052458 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0002052557 | PILGRIMS-DOJ-0002052575 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0002052577 | PILGRIMS-DOJ-0002052579 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002052614 | PILGRIMS-DOJ-0002052616 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002052672 | PILGRIMS-DOJ-0002052674 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0002052681 | PILGRIMS-DOJ-0002052685 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0002052923 | PILGRIMS-DOJ-0002052929 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0002052933 | PILGRIMS-DOJ-0002052937 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0002052963 | PILGRIMS-DOJ-0002052964 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002052974 | PILGRIMS-DOJ-0002052983 | 3 |

| Emails/Attachments | PILGRIMS-DOJ-0002053081 | PILGRIMS-DOJ-0002053083 | 3 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0002053090 | PILGRIMS-DOJ-0002053103 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0002053114 | PILGRIMS-DOJ-0002053114 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002053116 | PILGRIMS-DOJ-0002053116 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002053189 | PILGRIMS-DOJ-0002053190 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002053195 | PILGRIMS-DOJ-0002053198 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002053201 | PILGRIMS-DOJ-0002053221 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0002053238 | PILGRIMS-DOJ-0002053241 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002053245 | PILGRIMS-DOJ-0002053297 | 17 |
| Emails/Attachments | PILGRIMS-DOJ-0002053300 | PILGRIMS-DOJ-0002053373 | 31 |
| Emails/Attachments | PILGRIMS-DOJ-0002053387 | PILGRIMS-DOJ-0002053408 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0002053411 | PILGRIMS-DOJ-0002053473 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0002053488 | PILGRIMS-DOJ-0002053589 | 32 |
| Emails/Attachments | PILGRIMS-DOJ-0002053592 | PILGRIMS-DOJ-0002053644 | 22 |
| Emails/Attachments | PILGRIMS-DOJ-0002053646 | PILGRIMS-DOJ-0002053658 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0002053671 | PILGRIMS-DOJ-0002053737 | 39 |
| Emails/Attachments | PILGRIMS-DOJ-0002053773 | PILGRIMS-DOJ-0002053773 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002053775 | PILGRIMS-DOJ-0002053793 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0002053795 | PILGRIMS-DOJ-0002053833 | 20 |
| Emails/Attachments | PILGRIMS-DOJ-0002053836 | PILGRIMS-DOJ-0002053859 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0002053872 | PILGRIMS-DOJ-0002053976 | 54 |
| Emails/Attachments | PILGRIMS-DOJ-0002053978 | PILGRIMS-DOJ-0002054027 | 28 |
| Emails/Attachments | PILGRIMS-DOJ-0002054079 | PILGRIMS-DOJ-0002054192 | 68 |
| Emails/Attachments | PILGRIMS-DOJ-0002054195 | PILGRIMS-DOJ-0002054205 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0002054218 | PILGRIMS-DOJ-0002054406 | 100 |
| Emails/Attachments | PILGRIMS-DOJ-0002054408 | PILGRIMS-DOJ-0002054507 | 68 |
| Emails/Attachments | PILGRIMS-DOJ-0002054509 | PILGRIMS-DOJ-0002054522 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0002054524 | PILGRIMS-DOJ-0002054555 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0002054558 | PILGRIMS-DOJ-0002054592 | 14 |
| Emails/Attachments | PILGRIMS-DOJ-0002054597 | PILGRIMS-DOJ-0002054600 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002054602 | PILGRIMS-DOJ-0002054607 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0002054611 | PILGRIMS-DOJ-0002054612 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002054616 | PILGRIMS-DOJ-0002054722 | 53 |
| Emails/Attachments | PILGRIMS-DOJ-0002054724 | PILGRIMS-DOJ-0002054781 | 36 |
| Emails/Attachments | PILGRIMS-DOJ-0002054783 | PILGRIMS-DOJ-0002055039 | 56 |
| Emails/Attachments | PILGRIMS-DOJ-0002055041 | PILGRIMS-DOJ-0002055070 | 14 |
| Emails/Attachments | PILGRIMS-DOJ-0002055078 | PILGRIMS-DOJ-0002055088 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0002055091 | PILGRIMS-DOJ-0002055135 | 21 |
| Emails/Attachments | PILGRIMS-DOJ-0002055137 | PILGRIMS-DOJ-0002055678 | 276 |
| Emails/Attachments | PILGRIMS-DOJ-0002055682 | PILGRIMS-DOJ-0002055985 | 128 |
| Emails/Attachments | PILGRIMS-DOJ-0002055987 | PILGRIMS-DOJ-0002056040 | 8 |

| Emails/Attachments | PILGRIMS-DOJ-0002056046 | PILGRIMS-DOJ-0002056070 | 7 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0002056073 | PILGRIMS-DOJ-0002056083 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0002056087 | PILGRIMS-DOJ-0002056094 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0002056096 | PILGRIMS-DOJ-0002056125 | 19 |
| Emails/Attachments | PILGRIMS-DOJ-0002056127 | PILGRIMS-DOJ-0002056394 | 109 |
| Emails/Attachments | PILGRIMS-DOJ-0002056396 | PILGRIMS-DOJ-0002056406 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0002056415 | PILGRIMS-DOJ-0002056416 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002056418 | PILGRIMS-DOJ-0002056439 | 14 |
| Emails/Attachments | PILGRIMS-DOJ-0002056442 | PILGRIMS-DOJ-0002056452 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0002056455 | PILGRIMS-DOJ-0002056574 | 62 |
| Emails/Attachments | PILGRIMS-DOJ-0002056576 | PILGRIMS-DOJ-0002056760 | 68 |
| Emails/Attachments | PILGRIMS-DOJ-0002056762 | PILGRIMS-DOJ-0002056764 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002056766 | PILGRIMS-DOJ-0002056796 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0002056799 | PILGRIMS-DOJ-0002056813 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002056823 | PILGRIMS-DOJ-0002056874 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0002056877 | PILGRIMS-DOJ-0002056893 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0002056895 | PILGRIMS-DOJ-0002056950 | 28 |
| Emails/Attachments | PILGRIMS-DOJ-0002056952 | PILGRIMS-DOJ-0002057081 | 58 |
| Emails/Attachments | PILGRIMS-DOJ-0002057083 | PILGRIMS-DOJ-0002057086 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002057088 | PILGRIMS-DOJ-0002057115 | 17 |
| Emails/Attachments | PILGRIMS-DOJ-0002057119 | PILGRIMS-DOJ-0002057160 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0002057183 | PILGRIMS-DOJ-0002057197 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0002057199 | PILGRIMS-DOJ-0002057201 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002057208 | PILGRIMS-DOJ-0002057268 | 15 |
| Emails/Attachments | PILGRIMS-DOJ-0002057270 | PILGRIMS-DOJ-0002057284 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0002057286 | PILGRIMS-DOJ-0002057303 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0002057307 | PILGRIMS-DOJ-0002057308 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002057312 | PILGRIMS-DOJ-0002057318 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002057323 | PILGRIMS-DOJ-0002057328 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002057330 | PILGRIMS-DOJ-0002057345 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002057348 | PILGRIMS-DOJ-0002057446 | 27 |
| Emails/Attachments | PILGRIMS-DOJ-0002057448 | PILGRIMS-DOJ-0002057457 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0002057459 | PILGRIMS-DOJ-0002057466 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0002057468 | PILGRIMS-DOJ-0002057503 | 22 |
| Emails/Attachments | PILGRIMS-DOJ-0002057505 | PILGRIMS-DOJ-0002057513 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0002057515 | PILGRIMS-DOJ-0002057530 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0002057532 | PILGRIMS-DOJ-0002057537 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0002057539 | PILGRIMS-DOJ-0002057542 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002057549 | PILGRIMS-DOJ-0002057571 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0002057575 | PILGRIMS-DOJ-0002057632 | 46 |
| Emails/Attachments | PILGRIMS-DOJ-0002057634 | PILGRIMS-DOJ-0002057684 | 27 |

| Emails/Attachments | PILGRIMS-DOJ-0002057687 | PILGRIMS-DOJ-0002057726 | 23 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0002057730 | PILGRIMS-DOJ-0002057754 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0002057762 | PILGRIMS-DOJ-0002057989 | 72 |
| Emails/Attachments | PILGRIMS-DOJ-0002057991 | PILGRIMS-DOJ-0002058032 | 21 |
| Emails/Attachments | PILGRIMS-DOJ-0002058034 | PILGRIMS-DOJ-0002058061 | 15 |
| Emails/Attachments | PILGRIMS-DOJ-0002058063 | PILGRIMS-DOJ-0002058068 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002058075 | PILGRIMS-DOJ-0002058075 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002058077 | PILGRIMS-DOJ-0002058164 | 56 |
| Emails/Attachments | PILGRIMS-DOJ-0002058166 | PILGRIMS-DOJ-0002058168 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002058171 | PILGRIMS-DOJ-0002058174 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002058183 | PILGRIMS-DOJ-0002058199 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0002058202 | PILGRIMS-DOJ-0002058207 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0002058209 | PILGRIMS-DOJ-0002058253 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0002058255 | PILGRIMS-DOJ-0002058274 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0002058277 | PILGRIMS-DOJ-0002058362 | 47 |
| Emails/Attachments | PILGRIMS-DOJ-0002058364 | PILGRIMS-DOJ-0002058375 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0002058377 | PILGRIMS-DOJ-0002058382 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0002058387 | PILGRIMS-DOJ-0002058392 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0002058395 | PILGRIMS-DOJ-0002058412 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0002058414 | PILGRIMS-DOJ-0002058616 | 108 |
| Emails/Attachments | PILGRIMS-DOJ-0002058618 | PILGRIMS-DOJ-0002058621 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002058624 | PILGRIMS-DOJ-0002058630 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0002058633 | PILGRIMS-DOJ-0002058639 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002058641 | PILGRIMS-DOJ-0002058655 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0002058660 | PILGRIMS-DOJ-0002058670 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0002058672 | PILGRIMS-DOJ-0002058773 | 62 |
| Emails/Attachments | PILGRIMS-DOJ-0002058818 | PILGRIMS-DOJ-0002058875 | 23 |
| Emails/Attachments | PILGRIMS-DOJ-0002058877 | PILGRIMS-DOJ-0002058937 | 36 |
| Emails/Attachments | PILGRIMS-DOJ-0002058942 | PILGRIMS-DOJ-0002058983 | 20 |
| Emails/Attachments | PILGRIMS-DOJ-0002058985 | PILGRIMS-DOJ-0002059041 | 21 |
| Emails/Attachments | PILGRIMS-DOJ-0002059043 | PILGRIMS-DOJ-0002059148 | 54 |
| Emails/Attachments | PILGRIMS-DOJ-0002059150 | PILGRIMS-DOJ-0002059165 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0002059167 | PILGRIMS-DOJ-0002059289 | 54 |
| Emails/Attachments | PILGRIMS-DOJ-0002059291 | PILGRIMS-DOJ-0002059298 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0002059301 | PILGRIMS-DOJ-0002059302 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002059306 | PILGRIMS-DOJ-0002059546 | 56 |
| Emails/Attachments | PILGRIMS-DOJ-0002059548 | PILGRIMS-DOJ-0002059847 | 89 |
| Emails/Attachments | PILGRIMS-DOJ-0002059849 | PILGRIMS-DOJ-0002059993 | 38 |
| Emails/Attachments | PILGRIMS-DOJ-0002060005 | PILGRIMS-DOJ-0002060085 | 25 |
| Emails/Attachments | PILGRIMS-DOJ-0002060087 | PILGRIMS-DOJ-0002060196 | 21 |
| Emails/Attachments | PILGRIMS-DOJ-0002060202 | PILGRIMS-DOJ-0002060211 | 7 |

| Emails/Attachments | PILGRIMS-DOJ-0002060213 | PILGRIMS-DOJ-0002060240 | 12 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0002060243 | PILGRIMS-DOJ-0002060265 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0002060269 | PILGRIMS-DOJ-0002060597 | 169 |
| Emails/Attachments | PILGRIMS-DOJ-0002060604 | PILGRIMS-DOJ-0002060903 | 175 |
| Emails/Attachments | PILGRIMS-DOJ-0002060905 | PILGRIMS-DOJ-0002060911 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0002060914 | PILGRIMS-DOJ-0002061004 | 73 |
| Emails/Attachments | PILGRIMS-DOJ-0002061007 | PILGRIMS-DOJ-0002061083 | 38 |
| Emails/Attachments | PILGRIMS-DOJ-0002061086 | PILGRIMS-DOJ-0002061223 | 65 |
| Emails/Attachments | PILGRIMS-DOJ-0002061238 | PILGRIMS-DOJ-0002061303 | 28 |
| Emails/Attachments | PILGRIMS-DOJ-0002061319 | PILGRIMS-DOJ-0002061365 | 20 |
| Emails/Attachments | PILGRIMS-DOJ-0002061367 | PILGRIMS-DOJ-0002061487 | 41 |
| Emails/Attachments | PILGRIMS-DOJ-0002061489 | PILGRIMS-DOJ-0002061554 | 25 |
| Emails/Attachments | PILGRIMS-DOJ-0002061556 | PILGRIMS-DOJ-0002061601 | 20 |
| Emails/Attachments | PILGRIMS-DOJ-0002061605 | PILGRIMS-DOJ-0002061611 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002061615 | PILGRIMS-DOJ-0002062011 | 151 |
| Emails/Attachments | PILGRIMS-DOJ-0002062014 | PILGRIMS-DOJ-0002062205 | 80 |
| Emails/Attachments | PILGRIMS-DOJ-0002062207 | PILGRIMS-DOJ-0002062231 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0002062233 | PILGRIMS-DOJ-0002062242 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0002062244 | PILGRIMS-DOJ-0002062288 | 29 |
| Emails/Attachments | PILGRIMS-DOJ-0002062290 | PILGRIMS-DOJ-0002062317 | 20 |
| Emails/Attachments | PILGRIMS-DOJ-0002062319 | PILGRIMS-DOJ-0002062369 | 34 |
| Emails/Attachments | PILGRIMS-DOJ-0002062372 | PILGRIMS-DOJ-0002062372 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002062374 | PILGRIMS-DOJ-0002062374 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002062378 | PILGRIMS-DOJ-0002062733 | 179 |
| Emails/Attachments | PILGRIMS-DOJ-0002062737 | PILGRIMS-DOJ-0002062756 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0002062762 | PILGRIMS-DOJ-0002062933 | 80 |
| Emails/Attachments | PILGRIMS-DOJ-0002062938 | PILGRIMS-DOJ-0002062965 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0002062968 | PILGRIMS-DOJ-0002063537 | 183 |
| Emails/Attachments | PILGRIMS-DOJ-0002063539 | PILGRIMS-DOJ-0002063559 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0002063561 | PILGRIMS-DOJ-0002063568 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0002063570 | PILGRIMS-DOJ-0002063624 | 38 |
| Emails/Attachments | PILGRIMS-DOJ-0002063628 | PILGRIMS-DOJ-0002063675 | 20 |
| Emails/Attachments | PILGRIMS-DOJ-0002063678 | PILGRIMS-DOJ-0002063681 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0002063683 | PILGRIMS-DOJ-0002063949 | 105 |
| Emails/Attachments | PILGRIMS-DOJ-0002063951 | PILGRIMS-DOJ-0002064026 | 20 |
| Emails/Attachments | PILGRIMS-DOJ-0002064029 | PILGRIMS-DOJ-0002064031 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002064037 | PILGRIMS-DOJ-0002064149 | 60 |
| Emails/Attachments | PILGRIMS-DOJ-0002064151 | PILGRIMS-DOJ-0002064156 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0002064158 | PILGRIMS-DOJ-0002064162 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0002064168 | PILGRIMS-DOJ-0002064204 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0002064206 | PILGRIMS-DOJ-0002064316 | 52 |

| Emails/Attachments | PILGRIMS-DOJ-0002064321 | PILGRIMS-DOJ-0002064336 | 8 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0002064343 | PILGRIMS-DOJ-0002064361 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0002064365 | PILGRIMS-DOJ-0002064388 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0002064390 | PILGRIMS-DOJ-0002064438 | 26 |
| Emails/Attachments | PILGRIMS-DOJ-0002064440 | PILGRIMS-DOJ-0002064495 | 25 |
| Emails/Attachments | PILGRIMS-DOJ-0002064497 | PILGRIMS-DOJ-0002064498 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002064523 | PILGRIMS-DOJ-0002064596 | 24 |
| Emails/Attachments | PILGRIMS-DOJ-0002064604 | PILGRIMS-DOJ-0002064633 | 20 |
| Emails/Attachments | PILGRIMS-DOJ-0002064637 | PILGRIMS-DOJ-0002064984 | 163 |
| Emails/Attachments | PILGRIMS-DOJ-0002064986 | PILGRIMS-DOJ-0002065028 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0002065033 | PILGRIMS-DOJ-0002065042 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0002065045 | PILGRIMS-DOJ-0002065130 | 21 |
| Emails/Attachments | PILGRIMS-DOJ-0002065221 | PILGRIMS-DOJ-0002065223 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0002065225 | PILGRIMS-DOJ-0002065255 | 22 |
| Emails/Attachments | PILGRIMS-DOJ-0002065257 | PILGRIMS-DOJ-0002065280 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0002065311 | PILGRIMS-DOJ-0002065364 | 34 |
| Emails/Attachments | PILGRIMS-DOJ-0002065366 | PILGRIMS-DOJ-0002065396 | 15 |
| Emails/Attachments | PILGRIMS-DOJ-0002065399 | PILGRIMS-DOJ-0002065426 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0002065431 | PILGRIMS-DOJ-0002065451 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0002065454 | PILGRIMS-DOJ-0002065512 | 33 |
| Emails/Attachments | PILGRIMS-DOJ-0002065514 | PILGRIMS-DOJ-0002065659 | 74 |
| Emails/Attachments | PILGRIMS-DOJ-0002065661 | PILGRIMS-DOJ-0002065730 | 41 |
| Emails/Attachments | PILGRIMS-DOJ-0002065732 | PILGRIMS-DOJ-0002065747 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0002065749 | PILGRIMS-DOJ-0002065767 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0002065772 | PILGRIMS-DOJ-0002065791 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0002065793 | PILGRIMS-DOJ-0002065871 | 28 |
| Emails/Attachments | PILGRIMS-DOJ-0002065873 | PILGRIMS-DOJ-0002065874 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002065876 | PILGRIMS-DOJ-0002065876 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002065878 | PILGRIMS-DOJ-0002066204 | 119 |
| Emails/Attachments | PILGRIMS-DOJ-0002066206 | PILGRIMS-DOJ-0002066322 | 56 |
| Emails/Attachments | PILGRIMS-DOJ-0002066324 | PILGRIMS-DOJ-0002066329 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002066341 | PILGRIMS-DOJ-0002066341 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002066343 | PILGRIMS-DOJ-0002066358 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0002066360 | PILGRIMS-DOJ-0002066408 | 23 |
| Emails/Attachments | PILGRIMS-DOJ-0002066415 | PILGRIMS-DOJ-0002066421 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0002066423 | PILGRIMS-DOJ-0002066789 | 110 |
| Emails/Attachments | PILGRIMS-DOJ-0002066791 | PILGRIMS-DOJ-0002066949 | 82 |
| Emails/Attachments | PILGRIMS-DOJ-0002066951 | PILGRIMS-DOJ-0002067011 | 33 |
| Emails/Attachments | PILGRIMS-DOJ-0002067013 | PILGRIMS-DOJ-0002067021 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0002067025 | PILGRIMS-DOJ-0002067026 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002067030 | PILGRIMS-DOJ-0002067102 | 41 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0002067104 | PILGRIMS-DOJ-0002067130 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0002067132 | PILGRIMS-DOJ-0002067435 | 139 |
| Emails/Attachments | PILGRIMS-DOJ-0002067437 | PILGRIMS-DOJ-0002067559 | 49 |
| Emails/Attachments | PILGRIMS-DOJ-0002067561 | PILGRIMS-DOJ-0002067589 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0002067591 | PILGRIMS-DOJ-0002067683 | 39 |
| Emails/Attachments | PILGRIMS-DOJ-0002067686 | PILGRIMS-DOJ-0002067688 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002067692 | PILGRIMS-DOJ-0002067697 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002067699 | PILGRIMS-DOJ-0002067899 | 90 |
| Emails/Attachments | PILGRIMS-DOJ-0002067901 | PILGRIMS-DOJ-0002068041 | 79 |
| Emails/Attachments | PILGRIMS-DOJ-0002068043 | PILGRIMS-DOJ-0002068264 | 129 |
| Emails/Attachments | PILGRIMS-DOJ-0002068268 | PILGRIMS-DOJ-0002068367 | 51 |
| Emails/Attachments | PILGRIMS-DOJ-0002068370 | PILGRIMS-DOJ-0002068457 | 54 |
| Emails/Attachments | PILGRIMS-DOJ-0002068460 | PILGRIMS-DOJ-0002068577 | 68 |
| Emails/Attachments | PILGRIMS-DOJ-0002068579 | PILGRIMS-DOJ-0002068728 | 84 |
| Emails/Attachments | PILGRIMS-DOJ-0002068730 | PILGRIMS-DOJ-0002068836 | 60 |
| Emails/Attachments | PILGRIMS-DOJ-0002068838 | PILGRIMS-DOJ-0002068844 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0002068848 | PILGRIMS-DOJ-0002068917 | 46 |
| Emails/Attachments | PILGRIMS-DOJ-0002068919 | PILGRIMS-DOJ-0002068920 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002068922 | PILGRIMS-DOJ-0002068978 | 45 |
| Emails/Attachments | PILGRIMS-DOJ-0002068980 | PILGRIMS-DOJ-0002069059 | 35 |
| Emails/Attachments | PILGRIMS-DOJ-0002069061 | PILGRIMS-DOJ-0002069244 | 94 |
| Emails/Attachments | PILGRIMS-DOJ-0002069246 | PILGRIMS-DOJ-0002069303 | 35 |
| Emails/Attachments | PILGRIMS-DOJ-0002069305 | PILGRIMS-DOJ-0002069341 | 24 |
| Emails/Attachments | PILGRIMS-DOJ-0002069344 | PILGRIMS-DOJ-0002069364 | 17 |
| Emails/Attachments | PILGRIMS-DOJ-0002069366 | PILGRIMS-DOJ-0002069530 | 90 |
| Emails/Attachments | PILGRIMS-DOJ-0002069533 | PILGRIMS-DOJ-0002069534 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002069536 | PILGRIMS-DOJ-0002069685 | 67 |
| Emails/Attachments | PILGRIMS-DOJ-0002069687 | PILGRIMS-DOJ-0002069688 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002069690 | PILGRIMS-DOJ-0002069705 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0002069711 | PILGRIMS-DOJ-0002069826 | 59 |
| Emails/Attachments | PILGRIMS-DOJ-0002069829 | PILGRIMS-DOJ-0002069838 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0002069841 | PILGRIMS-DOJ-0002070113 | 153 |
| Emails/Attachments | PILGRIMS-DOJ-0002070130 | PILGRIMS-DOJ-0002070136 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0002070138 | PILGRIMS-DOJ-0002070160 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0002070162 | PILGRIMS-DOJ-0002070297 | 79 |
| Emails/Attachments | PILGRIMS-DOJ-0002070299 | PILGRIMS-DOJ-0002070662 | 186 |
| Emails/Attachments | PILGRIMS-DOJ-0002070665 | PILGRIMS-DOJ-0002070702 | 22 |
| Emails/Attachments | PILGRIMS-DOJ-0002070715 | PILGRIMS-DOJ-0002070731 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0002070745 | PILGRIMS-DOJ-0002070974 | 146 |
| Emails/Attachments | PILGRIMS-DOJ-0002070976 | PILGRIMS-DOJ-0002070986 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0002070988 | PILGRIMS-DOJ-0002070990 | 2 |

| Emails/Attachments | PILGRIMS-DOJ-0002071021 | PILGRIMS-DOJ-0002071026 | 6 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0002071060 | PILGRIMS-DOJ-0002071195 | 81 |
| Emails/Attachments | PILGRIMS-DOJ-0002071197 | PILGRIMS-DOJ-0002071227 | 28 |
| Emails/Attachments | PILGRIMS-DOJ-0002071229 | PILGRIMS-DOJ-0002071377 | 46 |
| Emails/Attachments | PILGRIMS-DOJ-0002071381 | PILGRIMS-DOJ-0002071384 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002071386 | PILGRIMS-DOJ-0002071683 | 189 |
| Emails/Attachments | PILGRIMS-DOJ-0002071685 | PILGRIMS-DOJ-0002071690 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0002071692 | PILGRIMS-DOJ-0002071722 | 23 |
| Emails/Attachments | PILGRIMS-DOJ-0002071724 | PILGRIMS-DOJ-0002071736 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0002071739 | PILGRIMS-DOJ-0002071749 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0002071752 | PILGRIMS-DOJ-0002071778 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0002071781 | PILGRIMS-DOJ-0002071848 | 40 |
| Emails/Attachments | PILGRIMS-DOJ-0002071850 | PILGRIMS-DOJ-0002071942 | 60 |
| Emails/Attachments | PILGRIMS-DOJ-0002071944 | PILGRIMS-DOJ-0002072276 | 191 |
| Emails/Attachments | PILGRIMS-DOJ-0002072278 | PILGRIMS-DOJ-0002072282 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0002072284 | PILGRIMS-DOJ-0002072284 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002072286 | PILGRIMS-DOJ-0002072457 | 96 |
| Emails/Attachments | PILGRIMS-DOJ-0002072462 | PILGRIMS-DOJ-0002072494 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0002072496 | PILGRIMS-DOJ-0002072563 | 46 |
| Emails/Attachments | PILGRIMS-DOJ-0002072565 | PILGRIMS-DOJ-0002072646 | 27 |
| Emails/Attachments | PILGRIMS-DOJ-0002072648 | PILGRIMS-DOJ-0002072831 | 99 |
| Emails/Attachments | PILGRIMS-DOJ-0002072833 | PILGRIMS-DOJ-0002072923 | 48 |
| Emails/Attachments | PILGRIMS-DOJ-0002072925 | PILGRIMS-DOJ-0002072953 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0002072955 | PILGRIMS-DOJ-0002072961 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0002072963 | PILGRIMS-DOJ-0002073206 | 120 |
| Emails/Attachments | PILGRIMS-DOJ-0002073208 | PILGRIMS-DOJ-0002073836 | 355 |
| Emails/Attachments | PILGRIMS-DOJ-0002073838 | PILGRIMS-DOJ-0002073840 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0002073842 | PILGRIMS-DOJ-0002073857 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0002073859 | PILGRIMS-DOJ-0002073989 | 53 |
| Emails/Attachments | PILGRIMS-DOJ-0002073991 | PILGRIMS-DOJ-0002073996 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002073998 | PILGRIMS-DOJ-0002074011 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0002074013 | PILGRIMS-DOJ-0002074019 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0002074021 | PILGRIMS-DOJ-0002074072 | 31 |
| Emails/Attachments | PILGRIMS-DOJ-0002074074 | PILGRIMS-DOJ-0002074076 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0002074078 | PILGRIMS-DOJ-0002074402 | 142 |
| Emails/Attachments | PILGRIMS-DOJ-0002074404 | PILGRIMS-DOJ-0002074470 | 21 |
| Emails/Attachments | PILGRIMS-DOJ-0002074472 | PILGRIMS-DOJ-0002074503 | 21 |
| Emails/Attachments | PILGRIMS-DOJ-0002074523 | PILGRIMS-DOJ-0002074530 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002074533 | PILGRIMS-DOJ-0002074877 | 187 |
| Emails/Attachments | PILGRIMS-DOJ-0002074893 | PILGRIMS-DOJ-0002074938 | 27 |
| Emails/Attachments | PILGRIMS-DOJ-0002074940 | PILGRIMS-DOJ-0002074941 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0002074944 | PILGRIMS-DOJ-0002075247 | 135 |
| Emails/Attachments | PILGRIMS-DOJ-0002075249 | PILGRIMS-DOJ-0002075458 | 97 |
| Emails/Attachments | PILGRIMS-DOJ-0002075460 | PILGRIMS-DOJ-0002075465 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0002075479 | PILGRIMS-DOJ-0002075484 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0002075486 | PILGRIMS-DOJ-0002075654 | 106 |
| Emails/Attachments | PILGRIMS-DOJ-0002075656 | PILGRIMS-DOJ-0002075660 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0002075663 | PILGRIMS-DOJ-0002075868 | 132 |
| Emails/Attachments | PILGRIMS-DOJ-0002075870 | PILGRIMS-DOJ-0002076016 | 45 |
| Emails/Attachments | PILGRIMS-DOJ-0002076018 | PILGRIMS-DOJ-0002076021 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0002076023 | PILGRIMS-DOJ-0002076083 | 34 |
| Emails/Attachments | PILGRIMS-DOJ-0002076085 | PILGRIMS-DOJ-0002076086 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002076088 | PILGRIMS-DOJ-0002076302 | 139 |
| Emails/Attachments | PILGRIMS-DOJ-0002076304 | PILGRIMS-DOJ-0002076509 | 110 |
| Emails/Attachments | PILGRIMS-DOJ-0002076511 | PILGRIMS-DOJ-0002076543 | 22 |
| Emails/Attachments | PILGRIMS-DOJ-0002076546 | PILGRIMS-DOJ-0002076652 | 53 |
| Emails/Attachments | PILGRIMS-DOJ-0002076654 | PILGRIMS-DOJ-0002077018 | 160 |
| Emails/Attachments | PILGRIMS-DOJ-0002077020 | PILGRIMS-DOJ-0002077142 | 28 |
| Emails/Attachments | PILGRIMS-DOJ-0002077144 | PILGRIMS-DOJ-0002077156 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0002077158 | PILGRIMS-DOJ-0002077205 | 30 |
| Emails/Attachments | PILGRIMS-DOJ-0002077207 | PILGRIMS-DOJ-0002077210 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0002077212 | PILGRIMS-DOJ-0002077281 | 39 |
| Emails/Attachments | PILGRIMS-DOJ-0002077283 | PILGRIMS-DOJ-0002077522 | 129 |
| Emails/Attachments | PILGRIMS-DOJ-0002077524 | PILGRIMS-DOJ-0002077571 | 36 |
| Emails/Attachments | PILGRIMS-DOJ-0002077573 | PILGRIMS-DOJ-0002077670 | 67 |
| Emails/Attachments | PILGRIMS-DOJ-0002077672 | PILGRIMS-DOJ-0002078130 | 273 |
| Emails/Attachments | PILGRIMS-DOJ-0002078132 | PILGRIMS-DOJ-0002078213 | 53 |
| Emails/Attachments | PILGRIMS-DOJ-0002078215 | PILGRIMS-DOJ-0002078271 | 42 |
| Emails/Attachments | PILGRIMS-DOJ-0002078273 | PILGRIMS-DOJ-0002078444 | 122 |
| Emails/Attachments | PILGRIMS-DOJ-0002078446 | PILGRIMS-DOJ-0002078476 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0002078478 | PILGRIMS-DOJ-0002078531 | 32 |
| Emails/Attachments | PILGRIMS-DOJ-0002078534 | PILGRIMS-DOJ-0002078607 | 39 |
| Emails/Attachments | PILGRIMS-DOJ-0002078609 | PILGRIMS-DOJ-0002078687 | 52 |
| Emails/Attachments | PILGRIMS-DOJ-0002078689 | PILGRIMS-DOJ-0002079075 | 188 |
| Emails/Attachments | PILGRIMS-DOJ-0002079077 | PILGRIMS-DOJ-0002079551 | 235 |
| Emails/Attachments | PILGRIMS-DOJ-0002079553 | PILGRIMS-DOJ-0002079569 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0002079571 | PILGRIMS-DOJ-0002079752 | 104 |
| Emails/Attachments | PILGRIMS-DOJ-0002079754 | PILGRIMS-DOJ-0002079781 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0002079783 | PILGRIMS-DOJ-0002079815 | 17 |
| Emails/Attachments | PILGRIMS-DOJ-0002079832 | PILGRIMS-DOJ-0002079849 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0002079851 | PILGRIMS-DOJ-0002080107 | 116 |
| Emails/Attachments | PILGRIMS-DOJ-0002080109 | PILGRIMS-DOJ-0002080791 | 408 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0002080802 | PILGRIMS-DOJ-0002080832 | 23 |
| Emails/Attachments | PILGRIMS-DOJ-0002080834 | PILGRIMS-DOJ-0002080856 | 19 |
| Emails/Attachments | PILGRIMS-DOJ-0002080858 | PILGRIMS-DOJ-0002080871 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0002080873 | PILGRIMS-DOJ-0002080885 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0002080887 | PILGRIMS-DOJ-0002081231 | 199 |
| Emails/Attachments | PILGRIMS-DOJ-0002081233 | PILGRIMS-DOJ-0002081284 | 37 |
| Emails/Attachments | PILGRIMS-DOJ-0002081286 | PILGRIMS-DOJ-0002081447 | 78 |
| Emails/Attachments | PILGRIMS-DOJ-0002081449 | PILGRIMS-DOJ-0002081699 | 141 |
| Emails/Attachments | PILGRIMS-DOJ-0002081701 | PILGRIMS-DOJ-0002081779 | 46 |
| Emails/Attachments | PILGRIMS-DOJ-0002081781 | PILGRIMS-DOJ-0002081883 | 39 |
| Emails/Attachments | PILGRIMS-DOJ-0002081885 | PILGRIMS-DOJ-0002082238 | 211 |
| Emails/Attachments | PILGRIMS-DOJ-0002082240 | PILGRIMS-DOJ-0002082525 | 181 |
| Emails/Attachments | PILGRIMS-DOJ-0002082528 | PILGRIMS-DOJ-0002082532 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0002082534 | PILGRIMS-DOJ-0002082705 | 108 |
| Emails/Attachments | PILGRIMS-DOJ-0002082707 | PILGRIMS-DOJ-0002082740 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0002082744 | PILGRIMS-DOJ-0002082760 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0002082762 | PILGRIMS-DOJ-0002082777 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0002082779 | PILGRIMS-DOJ-0002083004 | 139 |
| Emails/Attachments | PILGRIMS-DOJ-0002083006 | PILGRIMS-DOJ-0002083137 | 87 |
| Emails/Attachments | PILGRIMS-DOJ-0002083139 | PILGRIMS-DOJ-0002083140 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002083142 | PILGRIMS-DOJ-0002083158 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0002083160 | PILGRIMS-DOJ-0002083498 | 150 |
| Emails/Attachments | PILGRIMS-DOJ-0002083500 | PILGRIMS-DOJ-0002083847 | 195 |
| Emails/Attachments | PILGRIMS-DOJ-0002083849 | PILGRIMS-DOJ-0002084135 | 152 |
| Emails/Attachments | PILGRIMS-DOJ-0002084137 | PILGRIMS-DOJ-0002084143 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0002084145 | PILGRIMS-DOJ-0002084170 | 22 |
| Emails/Attachments | PILGRIMS-DOJ-0002084172 | PILGRIMS-DOJ-0002084443 | 136 |
| Emails/Attachments | PILGRIMS-DOJ-0002084445 | PILGRIMS-DOJ-0002084492 | 27 |
| Emails/Attachments | PILGRIMS-DOJ-0002084497 | PILGRIMS-DOJ-0002084563 | 26 |
| Emails/Attachments | PILGRIMS-DOJ-0002084565 | PILGRIMS-DOJ-0002084632 | 42 |
| Emails/Attachments | PILGRIMS-DOJ-0002084634 | PILGRIMS-DOJ-0002084686 | 29 |
| Emails/Attachments | PILGRIMS-DOJ-0002084688 | PILGRIMS-DOJ-0002084756 | 43 |
| Emails/Attachments | PILGRIMS-DOJ-0002084758 | PILGRIMS-DOJ-0002084771 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0002084774 | PILGRIMS-DOJ-0002084776 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0002084779 | PILGRIMS-DOJ-0002084854 | 58 |
| Emails/Attachments | PILGRIMS-DOJ-0002084856 | PILGRIMS-DOJ-0002085009 | 111 |
| Emails/Attachments | PILGRIMS-DOJ-0002085014 | PILGRIMS-DOJ-0002085082 | 55 |
| Emails/Attachments | PILGRIMS-DOJ-0002085084 | PILGRIMS-DOJ-0002085257 | 99 |
| Emails/Attachments | PILGRIMS-DOJ-0002085259 | PILGRIMS-DOJ-0002085368 | 61 |
| Emails/Attachments | PILGRIMS-DOJ-0002085370 | PILGRIMS-DOJ-0002085395 | 20 |
| Emails/Attachments | PILGRIMS-DOJ-0002085397 | PILGRIMS-DOJ-0002085433 | 27 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0002085435 | PILGRIMS-DOJ-0002085474 | 28 |
| Emails/Attachments | PILGRIMS-DOJ-0002085491 | PILGRIMS-DOJ-0002085561 | 42 |
| Emails/Attachments | PILGRIMS-DOJ-0002085563 | PILGRIMS-DOJ-0002085738 | 101 |
| Emails/Attachments | PILGRIMS-DOJ-0002085740 | PILGRIMS-DOJ-0002085820 | 53 |
| Emails/Attachments | PILGRIMS-DOJ-0002085830 | PILGRIMS-DOJ-0002085834 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0002085836 | PILGRIMS-DOJ-0002085858 | 14 |
| Emails/Attachments | PILGRIMS-DOJ-0002085861 | PILGRIMS-DOJ-0002086307 | 269 |
| Emails/Attachments | PILGRIMS-DOJ-0002086310 | PILGRIMS-DOJ-0002086641 | 102 |
| Emails/Attachments | PILGRIMS-DOJ-0002086656 | PILGRIMS-DOJ-0002086658 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0002086661 | PILGRIMS-DOJ-0002086775 | 67 |
| Emails/Attachments | PILGRIMS-DOJ-0002086777 | PILGRIMS-DOJ-0002086811 | 17 |
| Emails/Attachments | PILGRIMS-DOJ-0002086813 | PILGRIMS-DOJ-0002086843 | 23 |
| Emails/Attachments | PILGRIMS-DOJ-0002086845 | PILGRIMS-DOJ-0002086884 | 21 |
| Emails/Attachments | PILGRIMS-DOJ-0002086886 | PILGRIMS-DOJ-0002086902 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0002086904 | PILGRIMS-DOJ-0002087007 | 57 |
| Emails/Attachments | PILGRIMS-DOJ-0002087009 | PILGRIMS-DOJ-0002087047 | 26 |
| Emails/Attachments | PILGRIMS-DOJ-0002087052 | PILGRIMS-DOJ-0002087155 | 68 |
| Emails/Attachments | PILGRIMS-DOJ-0002087157 | PILGRIMS-DOJ-0002087496 | 131 |
| Emails/Attachments | PILGRIMS-DOJ-0002087499 | PILGRIMS-DOJ-0002087505 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0002087507 | PILGRIMS-DOJ-0002087510 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0002087512 | PILGRIMS-DOJ-0002087517 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0002087519 | PILGRIMS-DOJ-0002087576 | 44 |
| Emails/Attachments | PILGRIMS-DOJ-0002087578 | PILGRIMS-DOJ-0002087628 | 32 |
| Emails/Attachments | PILGRIMS-DOJ-0002087630 | PILGRIMS-DOJ-0002087696 | 30 |
| Emails/Attachments | PILGRIMS-DOJ-0002087698 | PILGRIMS-DOJ-0002087706 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0002087708 | PILGRIMS-DOJ-0002087721 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0002087723 | PILGRIMS-DOJ-0002087738 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0002087740 | PILGRIMS-DOJ-0002087910 | 95 |
| Emails/Attachments | PILGRIMS-DOJ-0002087912 | PILGRIMS-DOJ-0002088189 | 153 |
| Emails/Attachments | PILGRIMS-DOJ-0002088191 | PILGRIMS-DOJ-0002088299 | 52 |
| Emails/Attachments | PILGRIMS-DOJ-0002088301 | PILGRIMS-DOJ-0002088316 | 15 |
| Emails/Attachments | PILGRIMS-DOJ-0002088318 | PILGRIMS-DOJ-0002088450 | 91 |
| Emails/Attachments | PILGRIMS-DOJ-0002088452 | PILGRIMS-DOJ-0002088487 | 23 |
| Emails/Attachments | PILGRIMS-DOJ-0002088489 | PILGRIMS-DOJ-0002088521 | 22 |
| Emails/Attachments | PILGRIMS-DOJ-0002088523 | PILGRIMS-DOJ-0002088575 | 35 |
| Emails/Attachments | PILGRIMS-DOJ-0002088577 | PILGRIMS-DOJ-0002088628 | 32 |
| Emails/Attachments | PILGRIMS-DOJ-0002088630 | PILGRIMS-DOJ-0002088785 | 100 |
| Emails/Attachments | PILGRIMS-DOJ-0002088787 | PILGRIMS-DOJ-0002088846 | 39 |
| Emails/Attachments | PILGRIMS-DOJ-0002088848 | PILGRIMS-DOJ-0002089020 | 106 |
| Emails/Attachments | PILGRIMS-DOJ-0002089022 | PILGRIMS-DOJ-0002089134 | 80 |
| Emails/Attachments | PILGRIMS-DOJ-0002089136 | PILGRIMS-DOJ-0002089157 | 12 |

| Emails/Attachments | PILGRIMS-DOJ-0002089159 | PILGRIMS-DOJ-0002089189 | 25 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0002089191 | PILGRIMS-DOJ-0002089193 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002089195 | PILGRIMS-DOJ-0002089481 | 172 |
| Emails/Attachments | PILGRIMS-DOJ-0002089514 | PILGRIMS-DOJ-0002089528 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0002089530 | PILGRIMS-DOJ-0002089748 | 126 |
| Emails/Attachments | PILGRIMS-DOJ-0002089750 | PILGRIMS-DOJ-0002090207 | 263 |
| Emails/Attachments | PILGRIMS-DOJ-0002090209 | PILGRIMS-DOJ-0002090257 | 38 |
| Emails/Attachments | PILGRIMS-DOJ-0002090260 | PILGRIMS-DOJ-0002090309 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0002090311 | PILGRIMS-DOJ-0002090344 | 26 |
| Emails/Attachments | PILGRIMS-DOJ-0002090346 | PILGRIMS-DOJ-0002090564 | 102 |
| Emails/Attachments | PILGRIMS-DOJ-0002090567 | PILGRIMS-DOJ-0002091381 | 238 |
| Emails/Attachments | PILGRIMS-DOJ-0002091383 | PILGRIMS-DOJ-0002091389 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0002091391 | PILGRIMS-DOJ-0002091406 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0002091408 | PILGRIMS-DOJ-0002091547 | 85 |
| Emails/Attachments | PILGRIMS-DOJ-0002091549 | PILGRIMS-DOJ-0002091747 | 105 |
| Emails/Attachments | PILGRIMS-DOJ-0002091749 | PILGRIMS-DOJ-0002091771 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0002091773 | PILGRIMS-DOJ-0002091898 | 86 |
| Emails/Attachments | PILGRIMS-DOJ-0002091900 | PILGRIMS-DOJ-0002091930 | 21 |
| Emails/Attachments | PILGRIMS-DOJ-0002091932 | PILGRIMS-DOJ-0002092125 | 108 |
| Emails/Attachments | PILGRIMS-DOJ-0002092128 | PILGRIMS-DOJ-0002092453 | 210 |
| Emails/Attachments | PILGRIMS-DOJ-0002092458 | PILGRIMS-DOJ-0002092724 | 149 |
| Emails/Attachments | PILGRIMS-DOJ-0002092728 | PILGRIMS-DOJ-0002092906 | 113 |
| Emails/Attachments | PILGRIMS-DOJ-0002092908 | PILGRIMS-DOJ-0002093039 | 86 |
| Emails/Attachments | PILGRIMS-DOJ-0002093041 | PILGRIMS-DOJ-0002093044 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0002093047 | PILGRIMS-DOJ-0002093140 | 63 |
| Emails/Attachments | PILGRIMS-DOJ-0002093142 | PILGRIMS-DOJ-0002093233 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0002093235 | PILGRIMS-DOJ-0002093434 | 122 |
| Emails/Attachments | PILGRIMS-DOJ-0002093436 | PILGRIMS-DOJ-0002093586 | 104 |
| Emails/Attachments | PILGRIMS-DOJ-0002093588 | PILGRIMS-DOJ-0002093784 | 113 |
| Emails/Attachments | PILGRIMS-DOJ-0002093786 | PILGRIMS-DOJ-0002093805 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0002093807 | PILGRIMS-DOJ-0002094228 | 263 |
| Emails/Attachments | PILGRIMS-DOJ-0002094230 | PILGRIMS-DOJ-0002094240 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0002094242 | PILGRIMS-DOJ-0002094462 | 146 |
| Emails/Attachments | PILGRIMS-DOJ-0002094465 | PILGRIMS-DOJ-0002094626 | 117 |
| Emails/Attachments | PILGRIMS-DOJ-0002094628 | PILGRIMS-DOJ-0002094913 | 181 |
| Emails/Attachments | PILGRIMS-DOJ-0002094915 | PILGRIMS-DOJ-0002094936 | 17 |
| Emails/Attachments | PILGRIMS-DOJ-0002094938 | PILGRIMS-DOJ-0002095103 | 69 |
| Emails/Attachments | PILGRIMS-DOJ-0002095105 | PILGRIMS-DOJ-0002095171 | 39 |
| Emails/Attachments | PILGRIMS-DOJ-0002095173 | PILGRIMS-DOJ-0002095205 | 22 |
| Emails/Attachments | PILGRIMS-DOJ-0002095207 | PILGRIMS-DOJ-0002095408 | 65 |
| Emails/Attachments | PILGRIMS-DOJ-0002095410 | PILGRIMS-DOJ-0002095498 | 39 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0002095558 | PILGRIMS-DOJ-0002095588 | 24 |
| Emails/Attachments | PILGRIMS-DOJ-0002095590 | PILGRIMS-DOJ-0002095592 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002095594 | PILGRIMS-DOJ-0002095610 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0002095613 | PILGRIMS-DOJ-0002095666 | 20 |
| Emails/Attachments | PILGRIMS-DOJ-0002095712 | PILGRIMS-DOJ-0002095804 | 61 |
| Emails/Attachments | PILGRIMS-DOJ-0002095806 | PILGRIMS-DOJ-0002096068 | 126 |
| Emails/Attachments | PILGRIMS-DOJ-0002096070 | PILGRIMS-DOJ-0002096111 | 20 |
| Emails/Attachments | PILGRIMS-DOJ-0002096115 | PILGRIMS-DOJ-0002096208 | 54 |
| Emails/Attachments | PILGRIMS-DOJ-0002096210 | PILGRIMS-DOJ-0002096218 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002096220 | PILGRIMS-DOJ-0002096222 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0002096224 | PILGRIMS-DOJ-0002096432 | 93 |
| Emails/Attachments | PILGRIMS-DOJ-0002096442 | PILGRIMS-DOJ-0002096443 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002096445 | PILGRIMS-DOJ-0002096902 | 147 |
| Emails/Attachments | PILGRIMS-DOJ-0002096904 | PILGRIMS-DOJ-0002096925 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0002097201 | PILGRIMS-DOJ-0002097762 | 189 |
| Emails/Attachments | PILGRIMS-DOJ-0002097764 | PILGRIMS-DOJ-0002097911 | 48 |
| Emails/Attachments | PILGRIMS-DOJ-0002097913 | PILGRIMS-DOJ-0002100183 | 1,067 |
| Emails/Attachments | PILGRIMS-DOJ-0002100194 | PILGRIMS-DOJ-0002100369 | 65 |
| Emails/Attachments | PILGRIMS-DOJ-0002100374 | PILGRIMS-DOJ-0002100597 | 104 |
| Emails/Attachments | PILGRIMS-DOJ-0002100606 | PILGRIMS-DOJ-0002101018 | 202 |
| Emails/Attachments | PILGRIMS-DOJ-0002101039 | PILGRIMS-DOJ-0002101095 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0002101100 | PILGRIMS-DOJ-0002101810 | 128 |
| Emails/Attachments | PILGRIMS-DOJ-0002101817 | PILGRIMS-DOJ-0002101838 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0002101856 | PILGRIMS-DOJ-0002111688 | 5,379 |
| Emails/Attachments | PILGRIMS-DOJ-0002111690 | PILGRIMS-DOJ-0002118460 | 4,507 |
| Emails/Attachments | PILGRIMS-DOJ-0002118462 | PILGRIMS-DOJ-0002118462 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002118465 | PILGRIMS-DOJ-0002118470 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0002118472 | PILGRIMS-DOJ-0002118473 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002118476 | PILGRIMS-DOJ-0002118476 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002118480 | PILGRIMS-DOJ-0002118824 | 255 |
| Emails/Attachments | PILGRIMS-DOJ-0002118828 | PILGRIMS-DOJ-0002124218 | 3,764 |
| Emails/Attachments | PILGRIMS-DOJ-0002124231 | PILGRIMS-DOJ-0002124882 | 480 |
| Emails/Attachments | PILGRIMS-DOJ-0002124884 | PILGRIMS-DOJ-0002125226 | 215 |
| Emails/Attachments | PILGRIMS-DOJ-0002125232 | PILGRIMS-DOJ-0002127848 | 1,742 |
| Emails/Attachments | PILGRIMS-DOJ-0002127851 | PILGRIMS-DOJ-0002128551 | 380 |
| Emails/Attachments | PILGRIMS-DOJ-0002128553 | PILGRIMS-DOJ-0002129008 | 325 |
| Emails/Attachments | PILGRIMS-DOJ-0002129010 | PILGRIMS-DOJ-0002129861 | 604 |
| Emails/Attachments | PILGRIMS-DOJ-0002129866 | PILGRIMS-DOJ-0002131200 | 867 |
| Emails/Attachments | PILGRIMS-DOJ-0002131203 | PILGRIMS-DOJ-0002131322 | 90 |
| Emails/Attachments | PILGRIMS-DOJ-0002131325 | PILGRIMS-DOJ-0002131719 | 302 |
| Emails/Attachments | PILGRIMS-DOJ-0002131722 | PILGRIMS-DOJ-0002131725 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0002131728 | PILGRIMS-DOJ-0002131819 | 66 |
| Emails/Attachments | PILGRIMS-DOJ-0002131835 | PILGRIMS-DOJ-0002131865 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0002131875 | PILGRIMS-DOJ-0002131911 | 31 |
| Emails/Attachments | PILGRIMS-DOJ-0002131913 | PILGRIMS-DOJ-0002131914 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002131917 | PILGRIMS-DOJ-0002132096 | 135 |
| Emails/Attachments | PILGRIMS-DOJ-0002132098 | PILGRIMS-DOJ-0002132465 | 230 |
| Emails/Attachments | PILGRIMS-DOJ-0002132467 | PILGRIMS-DOJ-0002132798 | 188 |
| Emails/Attachments | PILGRIMS-DOJ-0002132806 | PILGRIMS-DOJ-0002133037 | 116 |
| Emails/Attachments | PILGRIMS-DOJ-0002133057 | PILGRIMS-DOJ-0002133197 | 109 |
| Emails/Attachments | PILGRIMS-DOJ-0002133199 | PILGRIMS-DOJ-0002133220 | 17 |
| Emails/Attachments | PILGRIMS-DOJ-0002133252 | PILGRIMS-DOJ-0002133333 | 50 |
| Emails/Attachments | PILGRIMS-DOJ-0002133344 | PILGRIMS-DOJ-0002133532 | 86 |
| Emails/Attachments | PILGRIMS-DOJ-0002133538 | PILGRIMS-DOJ-0002135547 | 1,113 |
| Emails/Attachments | PILGRIMS-DOJ-0002135550 | PILGRIMS-DOJ-0002136209 | 410 |
| Emails/Attachments | PILGRIMS-DOJ-0002136222 | PILGRIMS-DOJ-0002137783 | 823 |
| Emails/Attachments | PILGRIMS-DOJ-0002137786 | PILGRIMS-DOJ-0002149340 | 5,428 |
| Emails/Attachments | PILGRIMS-DOJ-0002149343 | PILGRIMS-DOJ-0002149980 | 343 |
| Emails/Attachments | PILGRIMS-DOJ-0002149984 | PILGRIMS-DOJ-0002154988 | 2,711 |
| Emails/Attachments | PILGRIMS-DOJ-0002154999 | PILGRIMS-DOJ-0002164955 | 5,857 |
| Emails/Attachments | PILGRIMS-DOJ-0002164958 | PILGRIMS-DOJ-0002164976 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0002164981 | PILGRIMS-DOJ-0002184649 | 12,287 |
| Emails/Attachments | PILGRIMS-DOJ-0002184657 | PILGRIMS-DOJ-0002185376 | 365 |
| Emails/Attachments | PILGRIMS-DOJ-0002185379 | PILGRIMS-DOJ-0002186314 | 495 |
| Emails/Attachments | PILGRIMS-DOJ-0002186321 | PILGRIMS-DOJ-0002193400 | 4,536 |
| Emails/Attachments | PILGRIMS-DOJ-0002193403 | PILGRIMS-DOJ-0002642780 | 185,372 |
| Emails/Attachments | PILGRIMS-DOJ-0002642787 | PILGRIMS-DOJ-0002645446 | 1,391 |
| Emails/Attachments | PILGRIMS-DOJ-0002645459 | PILGRIMS-DOJ-0002645667 | 88 |
| Emails/Attachments | PILGRIMS-DOJ-0002645678 | PILGRIMS-DOJ-0002681767 | 10,129 |
| Emails/Attachments | PILGRIMS-DOJ-0002681779 | PILGRIMS-DOJ-0002683451 | 1,047 |
| Emails/Attachments | PILGRIMS-DOJ-0002683453 | PILGRIMS-DOJ-0002683462 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0002683483 | PILGRIMS-DOJ-0002683547 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0002684323 | PILGRIMS-DOJ-0002684327 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0002684423 | PILGRIMS-DOJ-0002684429 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002684865 | PILGRIMS-DOJ-0002684866 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002685111 | PILGRIMS-DOJ-0002686723 | 135 |
| Emails/Attachments | PILGRIMS-DOJ-0002686725 | PILGRIMS-DOJ-0002687299 | 154 |
| Emails/Attachments | PILGRIMS-DOJ-0002687301 | PILGRIMS-DOJ-0002687591 | 72 |
| Emails/Attachments | PILGRIMS-DOJ-0002687594 | PILGRIMS-DOJ-0002688721 | 318 |
| Emails/Attachments | PILGRIMS-DOJ-0002688760 | PILGRIMS-DOJ-0002689951 | 351 |
| Emails/Attachments | PILGRIMS-DOJ-0002689953 | PILGRIMS-DOJ-0002691065 | 247 |
| Emails/Attachments | PILGRIMS-DOJ-0002691105 | PILGRIMS-DOJ-0002691463 | 177 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0002691491 | PILGRIMS-DOJ-0002693011 | 409 |
| Emails/Attachments | PILGRIMS-DOJ-0002693038 | PILGRIMS-DOJ-0002693399 | 167 |
| Emails/Attachments | PILGRIMS-DOJ-0002693401 | PILGRIMS-DOJ-0002695704 | 117 |
| Emails/Attachments | PILGRIMS-DOJ-0002695706 | PILGRIMS-DOJ-0002698801 | 264 |
| Emails/Attachments | PILGRIMS-DOJ-0002698803 | PILGRIMS-DOJ-0002700233 | 376 |
| Emails/Attachments | PILGRIMS-DOJ-0002701041 | PILGRIMS-DOJ-0002701055 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0002701533 | PILGRIMS-DOJ-0002701595 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0002709253 | PILGRIMS-DOJ-0002709255 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0002713571 | PILGRIMS-DOJ-0002713881 | 116 |
| Emails/Attachments | PILGRIMS-DOJ-0002713884 | PILGRIMS-DOJ-0002713930 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0002713936 | PILGRIMS-DOJ-0002713943 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002713948 | PILGRIMS-DOJ-0002714229 | 86 |
| Emails/Attachments | PILGRIMS-DOJ-0002714231 | PILGRIMS-DOJ-0002714382 | 93 |
| Emails/Attachments | PILGRIMS-DOJ-0002714384 | PILGRIMS-DOJ-0002714515 | 24 |
| Emails/Attachments | PILGRIMS-DOJ-0002714517 | PILGRIMS-DOJ-0002714636 | 61 |
| Emails/Attachments | PILGRIMS-DOJ-0002714638 | PILGRIMS-DOJ-0002714890 | 145 |
| Emails/Attachments | PILGRIMS-DOJ-0002714893 | PILGRIMS-DOJ-0002714896 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0002714910 | PILGRIMS-DOJ-0002715953 | 439 |
| Emails/Attachments | PILGRIMS-DOJ-0002715955 | PILGRIMS-DOJ-0002716119 | 34 |
| Emails/Attachments | PILGRIMS-DOJ-0002716122 | PILGRIMS-DOJ-0002724392 | 220 |
| Emails/Attachments | PILGRIMS-DOJ-0002724394 | PILGRIMS-DOJ-0002724435 | 15 |
| Emails/Attachments | PILGRIMS-DOJ-0002724437 | PILGRIMS-DOJ-0002724633 | 69 |
| Emails/Attachments | PILGRIMS-DOJ-0002724635 | PILGRIMS-DOJ-0002724962 | 66 |
| Emails/Attachments | PILGRIMS-DOJ-0002725002 | PILGRIMS-DOJ-0002726123 | 203 |
| Emails/Attachments | PILGRIMS-DOJ-0002726126 | PILGRIMS-DOJ-0002726138 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0002726140 | PILGRIMS-DOJ-0002726141 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002726143 | PILGRIMS-DOJ-0002726383 | 120 |
| Emails/Attachments | PILGRIMS-DOJ-0002726385 | PILGRIMS-DOJ-0002726393 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0002726395 | PILGRIMS-DOJ-0002732911 | 2,669 |
| Emails/Attachments | PILGRIMS-DOJ-0002732913 | PILGRIMS-DOJ-0002733833 | 286 |
| Emails/Attachments | PILGRIMS-DOJ-0002733836 | PILGRIMS-DOJ-0002737667 | 968 |
| Emails/Attachments | PILGRIMS-DOJ-0002737671 | PILGRIMS-DOJ-0002737737 | 39 |
| Emails/Attachments | PILGRIMS-DOJ-0002737740 | PILGRIMS-DOJ-0002737778 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0002737785 | PILGRIMS-DOJ-0002739681 | 205 |
| Emails/Attachments | PILGRIMS-DOJ-0002739699 | PILGRIMS-DOJ-0002739717 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0002739746 | PILGRIMS-DOJ-0002739847 | 27 |
| Emails/Attachments | PILGRIMS-DOJ-0002739851 | PILGRIMS-DOJ-0002739909 | 34 |
| Emails/Attachments | PILGRIMS-DOJ-0002739958 | PILGRIMS-DOJ-0002740642 | 355 |
| Emails/Attachments | PILGRIMS-DOJ-0002740739 | PILGRIMS-DOJ-0002740996 | 75 |
| Emails/Attachments | PILGRIMS-DOJ-0002740998 | PILGRIMS-DOJ-0002741011 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0002741013 | PILGRIMS-DOJ-0002741151 | 84 |

| Emails/Attachments | PILGRIMS-DOJ-0002741154 | PILGRIMS-DOJ-0002741162 | 8 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0002741164 | PILGRIMS-DOJ-0002741433 | 65 |
| Emails/Attachments | PILGRIMS-DOJ-0002741435 | PILGRIMS-DOJ-0002743389 | 433 |
| Emails/Attachments | PILGRIMS-DOJ-0002743465 | PILGRIMS-DOJ-0002744042 | 528 |
| Emails/Attachments | PILGRIMS-DOJ-0002744044 | PILGRIMS-DOJ-0002744416 | 333 |
| Emails/Attachments | PILGRIMS-DOJ-0002744418 | PILGRIMS-DOJ-0002744971 | 436 |
| Emails/Attachments | PILGRIMS-DOJ-0002744992 | PILGRIMS-DOJ-0002745405 | 396 |
| Emails/Attachments | PILGRIMS-DOJ-0002745407 | PILGRIMS-DOJ-0002745495 | 79 |
| Emails/Attachments | PILGRIMS-DOJ-0002745506 | PILGRIMS-DOJ-0002745519 | 14 |
| Emails/Attachments | PILGRIMS-DOJ-0002745559 | PILGRIMS-DOJ-0002745599 | 41 |
| Emails/Attachments | PILGRIMS-DOJ-0002745602 | PILGRIMS-DOJ-0002746418 | 744 |
| Emails/Attachments | PILGRIMS-DOJ-0002746420 | PILGRIMS-DOJ-0002746901 | 478 |
| Emails/Attachments | PILGRIMS-DOJ-0002746904 | PILGRIMS-DOJ-0002747274 | 360 |
| Emails/Attachments | PILGRIMS-DOJ-0002747277 | PILGRIMS-DOJ-0002747396 | 114 |
| Emails/Attachments | PILGRIMS-DOJ-0002747398 | PILGRIMS-DOJ-0002747429 | 30 |
| Emails/Attachments | PILGRIMS-DOJ-0002747431 | PILGRIMS-DOJ-0002747452 | 22 |
| Emails/Attachments | PILGRIMS-DOJ-0002747465 | PILGRIMS-DOJ-0002747506 | 40 |
| Emails/Attachments | PILGRIMS-DOJ-0002747508 | PILGRIMS-DOJ-0002747610 | 96 |
| Emails/Attachments | PILGRIMS-DOJ-0002747612 | PILGRIMS-DOJ-0002747617 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0002747624 | PILGRIMS-DOJ-0002747625 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002747627 | PILGRIMS-DOJ-0002747628 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002747630 | PILGRIMS-DOJ-0002747657 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0002747659 | PILGRIMS-DOJ-0002747661 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0002747664 | PILGRIMS-DOJ-0002747665 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002747668 | PILGRIMS-DOJ-0002747671 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0002747676 | PILGRIMS-DOJ-0002747679 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0002747682 | PILGRIMS-DOJ-0002747683 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002747685 | PILGRIMS-DOJ-0002747691 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0002747695 | PILGRIMS-DOJ-0002747699 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0002747703 | PILGRIMS-DOJ-0002747705 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002747714 | PILGRIMS-DOJ-0002747721 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0002747729 | PILGRIMS-DOJ-0002747731 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002747736 | PILGRIMS-DOJ-0002747739 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0002747743 | PILGRIMS-DOJ-0002747746 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0002747748 | PILGRIMS-DOJ-0002747749 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002747751 | PILGRIMS-DOJ-0002747754 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0002747758 | PILGRIMS-DOJ-0002747765 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0002747767 | PILGRIMS-DOJ-0002747768 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002747771 | PILGRIMS-DOJ-0002747780 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0002747788 | PILGRIMS-DOJ-0002747793 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0002747801 | PILGRIMS-DOJ-0002747802 | 2 |

| Emails/Attachments | PILGRIMS-DOJ-0002747810 | PILGRIMS-DOJ-0002747812 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0002747814 | PILGRIMS-DOJ-0002747819 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0002747836 | PILGRIMS-DOJ-0002747843 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0002747845 | PILGRIMS-DOJ-0002747848 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0002747852 | PILGRIMS-DOJ-0002747857 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0002747867 | PILGRIMS-DOJ-0002747870 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0002747876 | PILGRIMS-DOJ-0002747877 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002747879 | PILGRIMS-DOJ-0002747880 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002747885 | PILGRIMS-DOJ-0002747892 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0002747901 | PILGRIMS-DOJ-0002747913 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0002747915 | PILGRIMS-DOJ-0002747921 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0002747930 | PILGRIMS-DOJ-0002747931 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002747934 | PILGRIMS-DOJ-0002747935 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002747938 | PILGRIMS-DOJ-0002747978 | 31 |
| Emails/Attachments | PILGRIMS-DOJ-0002747988 | PILGRIMS-DOJ-0002747991 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0002748035 | PILGRIMS-DOJ-0002748036 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002748038 | PILGRIMS-DOJ-0002748040 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002748044 | PILGRIMS-DOJ-0002748045 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002748047 | PILGRIMS-DOJ-0002748050 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0002748052 | PILGRIMS-DOJ-0002748055 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0002748057 | PILGRIMS-DOJ-0002748070 | 14 |
| Emails/Attachments | PILGRIMS-DOJ-0002748075 | PILGRIMS-DOJ-0002748081 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0002748083 | PILGRIMS-DOJ-0002748084 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002748086 | PILGRIMS-DOJ-0002748088 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002748092 | PILGRIMS-DOJ-0002748093 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002748095 | PILGRIMS-DOJ-0002748105 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0002748107 | PILGRIMS-DOJ-0002748124 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0002748126 | PILGRIMS-DOJ-0002748132 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0002748145 | PILGRIMS-DOJ-0002748146 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002748149 | PILGRIMS-DOJ-0002748171 | 22 |
| Emails/Attachments | PILGRIMS-DOJ-0002748173 | PILGRIMS-DOJ-0002748176 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0002748180 | PILGRIMS-DOJ-0002748183 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0002748185 | PILGRIMS-DOJ-0002748188 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0002748192 | PILGRIMS-DOJ-0002748199 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0002748203 | PILGRIMS-DOJ-0002748215 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0002748217 | PILGRIMS-DOJ-0002748224 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0002748226 | PILGRIMS-DOJ-0002748229 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0002748231 | PILGRIMS-DOJ-0002748238 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0002748240 | PILGRIMS-DOJ-0002748243 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0002748245 | PILGRIMS-DOJ-0002748250 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0002748253 | PILGRIMS-DOJ-0002748257 | 4 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0002748260 | PILGRIMS-DOJ-0002748271 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0002748275 | PILGRIMS-DOJ-0002748276 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002748278 | PILGRIMS-DOJ-0002748301 | 21 |
| Emails/Attachments | PILGRIMS-DOJ-0002748303 | PILGRIMS-DOJ-0002748315 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0002748318 | PILGRIMS-DOJ-0002748337 | 19 |
| Emails/Attachments | PILGRIMS-DOJ-0002748339 | PILGRIMS-DOJ-0002748345 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0002748351 | PILGRIMS-DOJ-0002748380 | 26 |
| Emails/Attachments | PILGRIMS-DOJ-0002748382 | PILGRIMS-DOJ-0002748388 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0002748391 | PILGRIMS-DOJ-0002748406 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0002748408 | PILGRIMS-DOJ-0002748416 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0002748418 | PILGRIMS-DOJ-0002748423 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0002748425 | PILGRIMS-DOJ-0002748444 | 17 |
| Emails/Attachments | PILGRIMS-DOJ-0002748446 | PILGRIMS-DOJ-0002748456 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0002748459 | PILGRIMS-DOJ-0002748475 | 14 |
| Emails/Attachments | PILGRIMS-DOJ-0002748477 | PILGRIMS-DOJ-0002748488 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0002748491 | PILGRIMS-DOJ-0002748500 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0002748502 | PILGRIMS-DOJ-0002748525 | 20 |
| Emails/Attachments | PILGRIMS-DOJ-0002748527 | PILGRIMS-DOJ-0002748528 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0002748532 | PILGRIMS-DOJ-0002748557 | 24 |
| Emails/Attachments | PILGRIMS-DOJ-0002748559 | PILGRIMS-DOJ-0002748598 | 38 |
| Emails/Attachments | PILGRIMS-DOJ-0002748600 | PILGRIMS-DOJ-0002748616 | 15 |
| Emails/Attachments | PILGRIMS-DOJ-0002748618 | PILGRIMS-DOJ-0002748641 | 22 |
| Emails/Attachments | PILGRIMS-DOJ-0002748643 | PILGRIMS-DOJ-0002748658 | 14 |
| Emails/Attachments | PILGRIMS-DOJ-0002748660 | PILGRIMS-DOJ-0002748729 | 36 |
| Emails/Attachments | PILGRIMS-DOJ-0002748731 | PILGRIMS-DOJ-0003113354 | 76,715 |
| Emails/Attachments | PILGRIMS-DOJ-0003113405 | PILGRIMS-DOJ-0003380241 | 122,892 |
| Emails/Attachments | PILGRIMS-DOJ-0003380243 | PILGRIMS-DOJ-0003380243 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0003380467 | PILGRIMS-DOJ-0003386598 | 2,573 |
| Emails/Attachments | PILGRIMS-DOJ-0003389638 | PILGRIMS-DOJ-0003461850 | 20,046 |
| Emails/Attachments | PILGRIMS-DOJ-0003462497 | PILGRIMS-DOJ-0003462513 | 17 |
| Emails/Attachments | PILGRIMS-DOJ-0003464258 | PILGRIMS-DOJ-0003464273 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0003464662 | PILGRIMS-DOJ-0003464664 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003465727 | PILGRIMS-DOJ-0003465733 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0003465744 | PILGRIMS-DOJ-0003465745 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003465749 | PILGRIMS-DOJ-0003465752 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0003465761 | PILGRIMS-DOJ-0003465764 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003465772 | PILGRIMS-DOJ-0003465773 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0003465776 | PILGRIMS-DOJ-0003465784 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0003465796 | PILGRIMS-DOJ-0003465798 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0003465818 | PILGRIMS-DOJ-0003465819 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003465904 | PILGRIMS-DOJ-0003465905 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0003465936 | PILGRIMS-DOJ-0003465937 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0003465944 | PILGRIMS-DOJ-0003465945 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003465949 | PILGRIMS-DOJ-0003465950 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0003465971 | PILGRIMS-DOJ-0003465972 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0003465980 | PILGRIMS-DOJ-0003465981 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003466044 | PILGRIMS-DOJ-0003466045 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0003466047 | PILGRIMS-DOJ-0003466050 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0003466070 | PILGRIMS-DOJ-0003466072 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003466091 | PILGRIMS-DOJ-0003466092 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003466111 | PILGRIMS-DOJ-0003466112 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0003466114 | PILGRIMS-DOJ-0003466115 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003466117 | PILGRIMS-DOJ-0003466118 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003466140 | PILGRIMS-DOJ-0003466142 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003466149 | PILGRIMS-DOJ-0003466149 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0003466151 | PILGRIMS-DOJ-0003466152 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003466155 | PILGRIMS-DOJ-0003466157 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003466748 | PILGRIMS-DOJ-0003466749 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003466758 | PILGRIMS-DOJ-0003466761 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0003466764 | PILGRIMS-DOJ-0003466766 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003466777 | PILGRIMS-DOJ-0003466778 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003466781 | PILGRIMS-DOJ-0003466783 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003466786 | PILGRIMS-DOJ-0003466794 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0003466797 | PILGRIMS-DOJ-0003466798 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003466808 | PILGRIMS-DOJ-0003466809 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003466826 | PILGRIMS-DOJ-0003466827 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003466829 | PILGRIMS-DOJ-0003466835 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003466841 | PILGRIMS-DOJ-0003466842 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0003466846 | PILGRIMS-DOJ-0003466855 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0003466857 | PILGRIMS-DOJ-0003466860 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003466865 | PILGRIMS-DOJ-0003466867 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003466869 | PILGRIMS-DOJ-0003466870 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003466872 | PILGRIMS-DOJ-0003466878 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003466881 | PILGRIMS-DOJ-0003466882 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0003466884 | PILGRIMS-DOJ-0003466893 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0003466897 | PILGRIMS-DOJ-0003466899 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003466901 | PILGRIMS-DOJ-0003466903 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0003466905 | PILGRIMS-DOJ-0003466911 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003466916 | PILGRIMS-DOJ-0003466918 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003466921 | PILGRIMS-DOJ-0003466926 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0003466928 | PILGRIMS-DOJ-0003466929 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003466940 | PILGRIMS-DOJ-0003466942 | 2 |

| Emails/Attachments | PILGRIMS-DOJ-0003466944 | PILGRIMS-DOJ-0003466950 | 4 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0003466955 | PILGRIMS-DOJ-0003466961 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003466963 | PILGRIMS-DOJ-0003466965 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003466967 | PILGRIMS-DOJ-0003466970 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0003466974 | PILGRIMS-DOJ-0003466976 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003466978 | PILGRIMS-DOJ-0003466986 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0003466988 | PILGRIMS-DOJ-0003466989 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003466991 | PILGRIMS-DOJ-0003466998 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003467002 | PILGRIMS-DOJ-0003467004 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0003467007 | PILGRIMS-DOJ-0003467013 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0003467018 | PILGRIMS-DOJ-0003467025 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003467030 | PILGRIMS-DOJ-0003467031 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0003467033 | PILGRIMS-DOJ-0003467041 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0003467043 | PILGRIMS-DOJ-0003467052 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0003467054 | PILGRIMS-DOJ-0003467054 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0003467056 | PILGRIMS-DOJ-0003467057 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003467069 | PILGRIMS-DOJ-0003467070 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003467078 | PILGRIMS-DOJ-0003467081 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0003467120 | PILGRIMS-DOJ-0003467121 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0003467123 | PILGRIMS-DOJ-0003467135 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0003467137 | PILGRIMS-DOJ-0003467139 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003467145 | PILGRIMS-DOJ-0003467146 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0003467148 | PILGRIMS-DOJ-0003467149 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003467163 | PILGRIMS-DOJ-0003467164 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003467166 | PILGRIMS-DOJ-0003467167 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003467190 | PILGRIMS-DOJ-0003467191 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003467193 | PILGRIMS-DOJ-0003467194 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003467231 | PILGRIMS-DOJ-0003467231 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0003467334 | PILGRIMS-DOJ-0003467338 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0003467343 | PILGRIMS-DOJ-0003467344 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003467346 | PILGRIMS-DOJ-0003467353 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0003467363 | PILGRIMS-DOJ-0003467364 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003467367 | PILGRIMS-DOJ-0003467368 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0003467378 | PILGRIMS-DOJ-0003467379 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003500068 | PILGRIMS-DOJ-0003500073 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003507751 | PILGRIMS-DOJ-0003507817 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003511831 | PILGRIMS-DOJ-0003511835 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003511908 | PILGRIMS-DOJ-0003511913 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003511942 | PILGRIMS-DOJ-0003512007 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0003512011 | PILGRIMS-DOJ-0003512015 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0003512080 | PILGRIMS-DOJ-0003512081 | 2 |

| Emails/Attachments | PILGRIMS-DOJ-0003512094 | PILGRIMS-DOJ-0003512098 | 5 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0003512113 | PILGRIMS-DOJ-0003512120 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0003512137 | PILGRIMS-DOJ-0003512177 | 23 |
| Emails/Attachments | PILGRIMS-DOJ-0003512916 | PILGRIMS-DOJ-0003512919 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0003513621 | PILGRIMS-DOJ-0003513622 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003513989 | PILGRIMS-DOJ-0003513993 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0003514668 | PILGRIMS-DOJ-0003514684 | 17 |
| Emails/Attachments | PILGRIMS-DOJ-0003516429 | PILGRIMS-DOJ-0003516444 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0003516833 | PILGRIMS-DOJ-0003516835 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003517898 | PILGRIMS-DOJ-0003517904 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0003517915 | PILGRIMS-DOJ-0003517916 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003517920 | PILGRIMS-DOJ-0003517923 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0003517932 | PILGRIMS-DOJ-0003517935 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003517943 | PILGRIMS-DOJ-0003517944 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0003517947 | PILGRIMS-DOJ-0003517955 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0003517967 | PILGRIMS-DOJ-0003517969 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0003517989 | PILGRIMS-DOJ-0003517990 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003518075 | PILGRIMS-DOJ-0003518076 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0003518107 | PILGRIMS-DOJ-0003518108 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0003518115 | PILGRIMS-DOJ-0003518116 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003518120 | PILGRIMS-DOJ-0003518121 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0003518142 | PILGRIMS-DOJ-0003518143 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0003518151 | PILGRIMS-DOJ-0003518152 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003518215 | PILGRIMS-DOJ-0003518216 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0003518218 | PILGRIMS-DOJ-0003518221 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0003518241 | PILGRIMS-DOJ-0003518243 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003518262 | PILGRIMS-DOJ-0003518263 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003518282 | PILGRIMS-DOJ-0003518283 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0003518285 | PILGRIMS-DOJ-0003518286 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003518288 | PILGRIMS-DOJ-0003518289 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003518311 | PILGRIMS-DOJ-0003518313 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003518320 | PILGRIMS-DOJ-0003518320 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0003518322 | PILGRIMS-DOJ-0003518323 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003518326 | PILGRIMS-DOJ-0003518328 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003518919 | PILGRIMS-DOJ-0003518920 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003518929 | PILGRIMS-DOJ-0003518932 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0003518935 | PILGRIMS-DOJ-0003518937 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003518948 | PILGRIMS-DOJ-0003518949 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003518952 | PILGRIMS-DOJ-0003518954 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003518957 | PILGRIMS-DOJ-0003518965 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0003518968 | PILGRIMS-DOJ-0003518969 | 2 |

| Emails/Attachments | PILGRIMS-DOJ-0003518979 | PILGRIMS-DOJ-0003518980 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0003518997 | PILGRIMS-DOJ-0003518998 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003519000 | PILGRIMS-DOJ-0003519006 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003519012 | PILGRIMS-DOJ-0003519013 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0003519017 | PILGRIMS-DOJ-0003519026 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0003519028 | PILGRIMS-DOJ-0003519031 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003519036 | PILGRIMS-DOJ-0003519038 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003519040 | PILGRIMS-DOJ-0003519041 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003519043 | PILGRIMS-DOJ-0003519049 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003519052 | PILGRIMS-DOJ-0003519053 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0003519055 | PILGRIMS-DOJ-0003519064 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0003519068 | PILGRIMS-DOJ-0003519070 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003519072 | PILGRIMS-DOJ-0003519074 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0003519076 | PILGRIMS-DOJ-0003519082 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003519087 | PILGRIMS-DOJ-0003519089 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003519092 | PILGRIMS-DOJ-0003519097 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0003519099 | PILGRIMS-DOJ-0003519100 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003519111 | PILGRIMS-DOJ-0003519113 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003519115 | PILGRIMS-DOJ-0003519121 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0003519126 | PILGRIMS-DOJ-0003519132 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003519134 | PILGRIMS-DOJ-0003519136 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003519138 | PILGRIMS-DOJ-0003519141 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0003519145 | PILGRIMS-DOJ-0003519147 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003519149 | PILGRIMS-DOJ-0003519157 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0003519159 | PILGRIMS-DOJ-0003519160 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003519162 | PILGRIMS-DOJ-0003519169 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003519173 | PILGRIMS-DOJ-0003519175 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0003519178 | PILGRIMS-DOJ-0003519184 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0003519189 | PILGRIMS-DOJ-0003519196 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003519201 | PILGRIMS-DOJ-0003519202 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0003519204 | PILGRIMS-DOJ-0003519212 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0003519214 | PILGRIMS-DOJ-0003519223 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0003519225 | PILGRIMS-DOJ-0003519225 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0003519227 | PILGRIMS-DOJ-0003519228 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003519240 | PILGRIMS-DOJ-0003519241 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003519249 | PILGRIMS-DOJ-0003519252 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0003519291 | PILGRIMS-DOJ-0003519292 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0003519294 | PILGRIMS-DOJ-0003519306 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0003519308 | PILGRIMS-DOJ-0003519310 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003519316 | PILGRIMS-DOJ-0003519317 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0003519319 | PILGRIMS-DOJ-0003519320 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0003519334 | PILGRIMS-DOJ-0003519335 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003519337 | PILGRIMS-DOJ-0003519338 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003519361 | PILGRIMS-DOJ-0003519362 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003519364 | PILGRIMS-DOJ-0003519365 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003519402 | PILGRIMS-DOJ-0003519402 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0003519505 | PILGRIMS-DOJ-0003519509 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0003519514 | PILGRIMS-DOJ-0003519515 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003519517 | PILGRIMS-DOJ-0003519524 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0003519534 | PILGRIMS-DOJ-0003519535 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003519538 | PILGRIMS-DOJ-0003519539 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0003519549 | PILGRIMS-DOJ-0003519550 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003552239 | PILGRIMS-DOJ-0003552244 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003559922 | PILGRIMS-DOJ-0003559988 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003564002 | PILGRIMS-DOJ-0003564006 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003564077 | PILGRIMS-DOJ-0003564082 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003564112 | PILGRIMS-DOJ-0003564177 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0003564181 | PILGRIMS-DOJ-0003564185 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0003564250 | PILGRIMS-DOJ-0003564251 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003564264 | PILGRIMS-DOJ-0003564268 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0003564283 | PILGRIMS-DOJ-0003564290 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0003564307 | PILGRIMS-DOJ-0003564347 | 23 |
| Emails/Attachments | PILGRIMS-DOJ-0003565085 | PILGRIMS-DOJ-0003565088 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0003565785 | PILGRIMS-DOJ-0003565786 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0003565848 | PILGRIMS-DOJ-0003908654 | 122,676 |
| Emails/Attachments | PILGRIMS-DOJ-0003914239 | PILGRIMS-DOJ-0004210454-0006 | 107,604 |
| Emails/Attachments | PILGRIMS-DOJ-0004210455 | PILGRIMS-DOJ-0004210821-0030 | 250 |
| Emails/Attachments | PILGRIMS-DOJ-0004210822 | PILGRIMS-DOJ-0004393134 | 26,619 |
| Emails/Attachments | PILGRIMS-DOJ-0004393137 | PILGRIMS-DOJ-0004393137 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004393166 | PILGRIMS-DOJ-0004393300 | 34 |
| Emails/Attachments | PILGRIMS-DOJ-0004393303 | PILGRIMS-DOJ-0004393320 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0004393353 | PILGRIMS-DOJ-0004393632 | 76 |
| Emails/Attachments | PILGRIMS-DOJ-0004393636 | PILGRIMS-DOJ-0004393671 | 22 |
| Emails/Attachments | PILGRIMS-DOJ-0004393673 | PILGRIMS-DOJ-0004393724 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0004393726 | PILGRIMS-DOJ-0004393735 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0004393745 | PILGRIMS-DOJ-0004393873 | 61 |
| Emails/Attachments | PILGRIMS-DOJ-0004393875 | PILGRIMS-DOJ-0004393875 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004393880 | PILGRIMS-DOJ-0004393893 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0004393900 | PILGRIMS-DOJ-0004394243 | 106 |
| Emails/Attachments | PILGRIMS-DOJ-0004394245 | PILGRIMS-DOJ-0004394248 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0004394250 | PILGRIMS-DOJ-0004394282 | 23 |
| Emails/Attachments | PILGRIMS-DOJ-0004394284 | PILGRIMS-DOJ-0004394365 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0004394369 | PILGRIMS-DOJ-0004394476 | 17 |
| Emails/Attachments | PILGRIMS-DOJ-0004394504 | PILGRIMS-DOJ-0004394525 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004394535 | PILGRIMS-DOJ-0004394637 | 59 |
| Emails/Attachments | PILGRIMS-DOJ-0004394639 | PILGRIMS-DOJ-0004394817 | 90 |
| Emails/Attachments | PILGRIMS-DOJ-0004394819 | PILGRIMS-DOJ-0004394988 | 69 |
| Emails/Attachments | PILGRIMS-DOJ-0004394997 | PILGRIMS-DOJ-0004395003 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004395009 | PILGRIMS-DOJ-0004395091 | 29 |
| Emails/Attachments | PILGRIMS-DOJ-0004395102 | PILGRIMS-DOJ-0004395214 | 52 |
| Emails/Attachments | PILGRIMS-DOJ-0004395217 | PILGRIMS-DOJ-0004395260 | 38 |
| Emails/Attachments | PILGRIMS-DOJ-0004395262 | PILGRIMS-DOJ-0004395279 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0004395282 | PILGRIMS-DOJ-0004395407 | 108 |
| Emails/Attachments | PILGRIMS-DOJ-0004395416 | PILGRIMS-DOJ-0004395453 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0004395455 | PILGRIMS-DOJ-0004395690 | 42 |
| Emails/Attachments | PILGRIMS-DOJ-0004395692 | PILGRIMS-DOJ-0004395744 | 34 |
| Emails/Attachments | PILGRIMS-DOJ-0004395746 | PILGRIMS-DOJ-0004395879 | 36 |
| Emails/Attachments | PILGRIMS-DOJ-0004395882 | PILGRIMS-DOJ-0004396653 | 181 |
| Emails/Attachments | PILGRIMS-DOJ-0004396660 | PILGRIMS-DOJ-0004396668 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0004396671 | PILGRIMS-DOJ-0004396704 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0004396706 | PILGRIMS-DOJ-0004396730 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0004396740 | PILGRIMS-DOJ-0004396792 | 14 |
| Emails/Attachments | PILGRIMS-DOJ-0004396890 | PILGRIMS-DOJ-0004396920 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0004396939 | PILGRIMS-DOJ-0004397109 | 83 |
| Emails/Attachments | PILGRIMS-DOJ-0004397113 | PILGRIMS-DOJ-0004397187 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0004397220 | PILGRIMS-DOJ-0004397577 | 61 |
| Emails/Attachments | PILGRIMS-DOJ-0004397590 | PILGRIMS-DOJ-0004397596 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0004397662 | PILGRIMS-DOJ-0004397737 | 41 |
| Emails/Attachments | PILGRIMS-DOJ-0004397743 | PILGRIMS-DOJ-0004397913 | 34 |
| Emails/Attachments | PILGRIMS-DOJ-0004397915 | PILGRIMS-DOJ-0004398206 | 62 |
| Emails/Attachments | PILGRIMS-DOJ-0004398259 | PILGRIMS-DOJ-0004398372 | 21 |
| Emails/Attachments | PILGRIMS-DOJ-0004398374 | PILGRIMS-DOJ-0004398401 | 20 |
| Emails/Attachments | PILGRIMS-DOJ-0004398404 | PILGRIMS-DOJ-0004398435 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0004398438 | PILGRIMS-DOJ-0004398438 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004398444 | PILGRIMS-DOJ-0004398631 | 43 |
| Emails/Attachments | PILGRIMS-DOJ-0004398639 | PILGRIMS-DOJ-0004398658 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004398660 | PILGRIMS-DOJ-0004398763 | 44 |
| Emails/Attachments | PILGRIMS-DOJ-0004398766 | PILGRIMS-DOJ-0004398787 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0004398804 | PILGRIMS-DOJ-0004398855 | 27 |
| Emails/Attachments | PILGRIMS-DOJ-0004398858 | PILGRIMS-DOJ-0004398920 | 28 |
| Emails/Attachments | PILGRIMS-DOJ-0004398936 | PILGRIMS-DOJ-0004399007 | 23 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0004399020 | PILGRIMS-DOJ-0004399077 | 25 |
| Emails/Attachments | PILGRIMS-DOJ-0004399081 | PILGRIMS-DOJ-0004399107 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004399110 | PILGRIMS-DOJ-0004399208 | 43 |
| Emails/Attachments | PILGRIMS-DOJ-0004399211 | PILGRIMS-DOJ-0004399212 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004399214 | PILGRIMS-DOJ-0004399604 | 124 |
| Emails/Attachments | PILGRIMS-DOJ-0004399608 | PILGRIMS-DOJ-0004399613 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0004399966 | PILGRIMS-DOJ-0004399967 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004399976 | PILGRIMS-DOJ-0004399978 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004399980 | PILGRIMS-DOJ-0004399981 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004399984 | PILGRIMS-DOJ-0004399984 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004399990 | PILGRIMS-DOJ-0004399990 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004399992 | PILGRIMS-DOJ-0004399995 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0004399999 | PILGRIMS-DOJ-0004400002 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0004400006 | PILGRIMS-DOJ-0004400017 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0004400019 | PILGRIMS-DOJ-0004400026 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0004400040 | PILGRIMS-DOJ-0004400041 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004400056 | PILGRIMS-DOJ-0004400057 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004400060 | PILGRIMS-DOJ-0004400093 | 30 |
| Emails/Attachments | PILGRIMS-DOJ-0004400096 | PILGRIMS-DOJ-0004400119 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0004400125 | PILGRIMS-DOJ-0004400128 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0004400144 | PILGRIMS-DOJ-0004400147 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0004400152 | PILGRIMS-DOJ-0004400155 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0004400159 | PILGRIMS-DOJ-0004400162 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0004400165 | PILGRIMS-DOJ-0004400168 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0004400171 | PILGRIMS-DOJ-0004400174 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0004400179 | PILGRIMS-DOJ-0004400182 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0004400186 | PILGRIMS-DOJ-0004400189 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0004400202 | PILGRIMS-DOJ-0004400212 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0004400214 | PILGRIMS-DOJ-0004400215 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004400228 | PILGRIMS-DOJ-0004400235 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0004400239 | PILGRIMS-DOJ-0004400244 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0004400254 | PILGRIMS-DOJ-0004400256 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004400258 | PILGRIMS-DOJ-0004400268 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0004400276 | PILGRIMS-DOJ-0004400276 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004400278 | PILGRIMS-DOJ-0004400278 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004400280 | PILGRIMS-DOJ-0004400282 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004400287 | PILGRIMS-DOJ-0004400288 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004400292 | PILGRIMS-DOJ-0004400295 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004400298 | PILGRIMS-DOJ-0004400320 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0004400324 | PILGRIMS-DOJ-0004400325 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004400329 | PILGRIMS-DOJ-0004400331 | 3 |

| Emails/Attachments | PILGRIMS-DOJ-0004400354 | PILGRIMS-DOJ-0004400357 | 4 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0004400359 | PILGRIMS-DOJ-0004400360 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004400373 | PILGRIMS-DOJ-0004400373 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004400377 | PILGRIMS-DOJ-0004400380 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004400383 | PILGRIMS-DOJ-0004400385 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004400465 | PILGRIMS-DOJ-0004400468 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0004400475 | PILGRIMS-DOJ-0004400476 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004400481 | PILGRIMS-DOJ-0004400485 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0004400487 | PILGRIMS-DOJ-0004400487 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004400490 | PILGRIMS-DOJ-0004400504 | 14 |
| Emails/Attachments | PILGRIMS-DOJ-0004400554 | PILGRIMS-DOJ-0004400559 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0004400561 | PILGRIMS-DOJ-0004400569 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0004400721 | PILGRIMS-DOJ-0004400723 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004400729 | PILGRIMS-DOJ-0004400731 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004400734 | PILGRIMS-DOJ-0004400737 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004400740 | PILGRIMS-DOJ-0004400742 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004400749 | PILGRIMS-DOJ-0004400774 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0004400776 | PILGRIMS-DOJ-0004400787 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0004400791 | PILGRIMS-DOJ-0004400796 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0004400799 | PILGRIMS-DOJ-0004400801 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004400805 | PILGRIMS-DOJ-0004400812 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0004400834 | PILGRIMS-DOJ-0004400834 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004400836 | PILGRIMS-DOJ-0004400840 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0004400844 | PILGRIMS-DOJ-0004400849 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0004400853 | PILGRIMS-DOJ-0004400853 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004400855 | PILGRIMS-DOJ-0004400856 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004400858 | PILGRIMS-DOJ-0004400882 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0004400885 | PILGRIMS-DOJ-0004400887 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004400889 | PILGRIMS-DOJ-0004400898 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0004400964 | PILGRIMS-DOJ-0004400986 | 14 |
| Emails/Attachments | PILGRIMS-DOJ-0004401056 | PILGRIMS-DOJ-0004401057 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004401107 | PILGRIMS-DOJ-0004401114 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0004401117 | PILGRIMS-DOJ-0004401120 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004401124 | PILGRIMS-DOJ-0004401125 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004401127 | PILGRIMS-DOJ-0004401127 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004401142 | PILGRIMS-DOJ-0004401144 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004401147 | PILGRIMS-DOJ-0004401148 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004401151 | PILGRIMS-DOJ-0004401154 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004401156 | PILGRIMS-DOJ-0004401158 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004401160 | PILGRIMS-DOJ-0004401166 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0004401168 | PILGRIMS-DOJ-0004401206 | 17 |

| Emails/Attachments | PILGRIMS-DOJ-0004401216 | PILGRIMS-DOJ-0004401216 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0004401219 | PILGRIMS-DOJ-0004401234 | 15 |
| Emails/Attachments | PILGRIMS-DOJ-0004401236 | PILGRIMS-DOJ-0004401251 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0004401253 | PILGRIMS-DOJ-0004401261 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0004401263 | PILGRIMS-DOJ-0004401409 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0004401411 | PILGRIMS-DOJ-0004401414 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0004401506 | PILGRIMS-DOJ-0004401506 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004401508 | PILGRIMS-DOJ-0004401570 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0004401579 | PILGRIMS-DOJ-0004401586 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0004401589 | PILGRIMS-DOJ-0004401926 | 59 |
| Emails/Attachments | PILGRIMS-DOJ-0004401928 | PILGRIMS-DOJ-0004401931 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0004401933 | PILGRIMS-DOJ-0004401934 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004401936 | PILGRIMS-DOJ-0004401937 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004401939 | PILGRIMS-DOJ-0004401951 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0004401955 | PILGRIMS-DOJ-0004401973 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0004401976 | PILGRIMS-DOJ-0004401978 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004401981 | PILGRIMS-DOJ-0004402098 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0004402104 | PILGRIMS-DOJ-0004402118 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0004402217 | PILGRIMS-DOJ-0004402224 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0004402251 | PILGRIMS-DOJ-0004402262 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0004402265 | PILGRIMS-DOJ-0004402272 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0004402274 | PILGRIMS-DOJ-0004402277 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0004402279 | PILGRIMS-DOJ-0004402281 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004402284 | PILGRIMS-DOJ-0004402295 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004402297 | PILGRIMS-DOJ-0004402301 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0004402307 | PILGRIMS-DOJ-0004402311 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004402313 | PILGRIMS-DOJ-0004402316 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004402320 | PILGRIMS-DOJ-0004402337 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0004402340 | PILGRIMS-DOJ-0004402365 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0004402367 | PILGRIMS-DOJ-0004402383 | 14 |
| Emails/Attachments | PILGRIMS-DOJ-0004402386 | PILGRIMS-DOJ-0004402401 | 14 |
| Emails/Attachments | PILGRIMS-DOJ-0004402405 | PILGRIMS-DOJ-0004402425 | 19 |
| Emails/Attachments | PILGRIMS-DOJ-0004402427 | PILGRIMS-DOJ-0004402431 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0004402500 | PILGRIMS-DOJ-0004402501 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004402503 | PILGRIMS-DOJ-0004402508 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0004402510 | PILGRIMS-DOJ-0004402558 | 14 |
| Emails/Attachments | PILGRIMS-DOJ-0004402560 | PILGRIMS-DOJ-0004402563 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0004402566 | PILGRIMS-DOJ-0004402568 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004402571 | PILGRIMS-DOJ-0004402601 | 23 |
| Emails/Attachments | PILGRIMS-DOJ-0004402604 | PILGRIMS-DOJ-0004402613 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0004402615 | PILGRIMS-DOJ-0004402621 | 4 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0004402623 | PILGRIMS-DOJ-0004402639 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0004402641 | PILGRIMS-DOJ-0004402682 | 36 |
| Emails/Attachments | PILGRIMS-DOJ-0004402684 | PILGRIMS-DOJ-0004402694 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0004402696 | PILGRIMS-DOJ-0004402701 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004402704 | PILGRIMS-DOJ-0004402736 | 29 |
| Emails/Attachments | PILGRIMS-DOJ-0004402738 | PILGRIMS-DOJ-0004402749 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0004402753 | PILGRIMS-DOJ-0004402762 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0004402764 | PILGRIMS-DOJ-0004402774 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0004402778 | PILGRIMS-DOJ-0004402785 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0004402787 | PILGRIMS-DOJ-0004402788 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004402790 | PILGRIMS-DOJ-0004402800 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0004402820 | PILGRIMS-DOJ-0004402838 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0004402918 | PILGRIMS-DOJ-0004403075 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0004403077 | PILGRIMS-DOJ-0004403081 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0004403083 | PILGRIMS-DOJ-0004403128 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0004403134 | PILGRIMS-DOJ-0004403137 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0004403139 | PILGRIMS-DOJ-0004403153 | 15 |
| Emails/Attachments | PILGRIMS-DOJ-0004403155 | PILGRIMS-DOJ-0004403165 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0004403167 | PILGRIMS-DOJ-0004403191 | 14 |
| Emails/Attachments | PILGRIMS-DOJ-0004403194 | PILGRIMS-DOJ-0004403200 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0004403202 | PILGRIMS-DOJ-0004403211 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0004403213 | PILGRIMS-DOJ-0004403235 | 14 |
| Emails/Attachments | PILGRIMS-DOJ-0004403243 | PILGRIMS-DOJ-0004403243 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004403245 | PILGRIMS-DOJ-0004403261 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0004403294 | PILGRIMS-DOJ-0004403296 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004403299 | PILGRIMS-DOJ-0004403314 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0004403317 | PILGRIMS-DOJ-0004403354 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0004403356 | PILGRIMS-DOJ-0004403358 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004403361 | PILGRIMS-DOJ-0004403380 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0004403382 | PILGRIMS-DOJ-0004403386 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004403388 | PILGRIMS-DOJ-0004403388 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004403390 | PILGRIMS-DOJ-0004403395 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0004403397 | PILGRIMS-DOJ-0004403410 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0004403412 | PILGRIMS-DOJ-0004403419 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0004403421 | PILGRIMS-DOJ-0004403435 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0004403437 | PILGRIMS-DOJ-0004403437 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004403532 | PILGRIMS-DOJ-0004403535 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0004403537 | PILGRIMS-DOJ-0004403584 | 36 |
| Emails/Attachments | PILGRIMS-DOJ-0004403590 | PILGRIMS-DOJ-0004403591 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004403593 | PILGRIMS-DOJ-0004403607 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0004403610 | PILGRIMS-DOJ-0004403613 | 4 |

| Emails/Attachments | PILGRIMS-DOJ-0004403615 | PILGRIMS-DOJ-0004403690 | 8 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0004403692 | PILGRIMS-DOJ-0004403693 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004403697 | PILGRIMS-DOJ-0004403732 | 26 |
| Emails/Attachments | PILGRIMS-DOJ-0004403740 | PILGRIMS-DOJ-0004403741 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004403743 | PILGRIMS-DOJ-0004403745 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004403748 | PILGRIMS-DOJ-0004403751 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004403760 | PILGRIMS-DOJ-0004403764 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0004403767 | PILGRIMS-DOJ-0004403781 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0004403786 | PILGRIMS-DOJ-0004403789 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004403791 | PILGRIMS-DOJ-0004403793 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004403901 | PILGRIMS-DOJ-0004403909 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0004403921 | PILGRIMS-DOJ-0004403981 | 43 |
| Emails/Attachments | PILGRIMS-DOJ-0004403983 | PILGRIMS-DOJ-0004404016 | 14 |
| Emails/Attachments | PILGRIMS-DOJ-0004404021 | PILGRIMS-DOJ-0004404036 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0004404044 | PILGRIMS-DOJ-0004404046 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004404048 | PILGRIMS-DOJ-0004404188 | 60 |
| Emails/Attachments | PILGRIMS-DOJ-0004404201 | PILGRIMS-DOJ-0004404202 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004404205 | PILGRIMS-DOJ-0004404225 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0004404227 | PILGRIMS-DOJ-0004404286 | 27 |
| Emails/Attachments | PILGRIMS-DOJ-0004404299 | PILGRIMS-DOJ-0004404318 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0004404321 | PILGRIMS-DOJ-0004404324 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004404326 | PILGRIMS-DOJ-0004404398 | 43 |
| Emails/Attachments | PILGRIMS-DOJ-0004404427 | PILGRIMS-DOJ-0004404438 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0004404604 | PILGRIMS-DOJ-0004404624 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0004404626 | PILGRIMS-DOJ-0004404644 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0004404646 | PILGRIMS-DOJ-0004404657 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0004404659 | PILGRIMS-DOJ-0004405132 | 121 |
| Emails/Attachments | PILGRIMS-DOJ-0004405135 | PILGRIMS-DOJ-0004405525 | 159 |
| Emails/Attachments | PILGRIMS-DOJ-0004405527 | PILGRIMS-DOJ-0004405611 | 24 |
| Emails/Attachments | PILGRIMS-DOJ-0004405613 | PILGRIMS-DOJ-0004405705 | 55 |
| Emails/Attachments | PILGRIMS-DOJ-0004405725 | PILGRIMS-DOJ-0004405755 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004405777 | PILGRIMS-DOJ-0004405791 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0004405811 | PILGRIMS-DOJ-0004405813 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004405815 | PILGRIMS-DOJ-0004405873 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0004405881 | PILGRIMS-DOJ-0004405888 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004405890 | PILGRIMS-DOJ-0004406045 | 15 |
| Emails/Attachments | PILGRIMS-DOJ-0004406084 | PILGRIMS-DOJ-0004406107 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0004406165 | PILGRIMS-DOJ-0004406189 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0004406202 | PILGRIMS-DOJ-0004406257 | 54 |
| Emails/Attachments | PILGRIMS-DOJ-0004406260 | PILGRIMS-DOJ-0004406263 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0004406265 | PILGRIMS-DOJ-0004406268 | 4 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0004406271 | PILGRIMS-DOJ-0004406274 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0004406277 | PILGRIMS-DOJ-0004406279 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004406281 | PILGRIMS-DOJ-0004406287 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0004406291 | PILGRIMS-DOJ-0004406292 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004406294 | PILGRIMS-DOJ-0004406295 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004406297 | PILGRIMS-DOJ-0004406302 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0004406305 | PILGRIMS-DOJ-0004406414 | 27 |
| Emails/Attachments | PILGRIMS-DOJ-0004406426 | PILGRIMS-DOJ-0004406472 | 17 |
| Emails/Attachments | PILGRIMS-DOJ-0004406493 | PILGRIMS-DOJ-0004406591 | 40 |
| Emails/Attachments | PILGRIMS-DOJ-0004406599 | PILGRIMS-DOJ-0004406624 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0004406636 | PILGRIMS-DOJ-0004406659 | 14 |
| Emails/Attachments | PILGRIMS-DOJ-0004406661 | PILGRIMS-DOJ-0004406672 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0004406678 | PILGRIMS-DOJ-0004406711 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0004406713 | PILGRIMS-DOJ-0004406782 | 23 |
| Emails/Attachments | PILGRIMS-DOJ-0004406796 | PILGRIMS-DOJ-0004406842 | 31 |
| Emails/Attachments | PILGRIMS-DOJ-0004406844 | PILGRIMS-DOJ-0004406844 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004406846 | PILGRIMS-DOJ-0004406920 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0004406923 | PILGRIMS-DOJ-0004406930 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0004406938 | PILGRIMS-DOJ-0004406955 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0004406957 | PILGRIMS-DOJ-0004406966 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0004406982 | PILGRIMS-DOJ-0004406984 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004406986 | PILGRIMS-DOJ-0004407003 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004407014 | PILGRIMS-DOJ-0004407099 | 32 |
| Emails/Attachments | PILGRIMS-DOJ-0004407101 | PILGRIMS-DOJ-0004407103 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004407111 | PILGRIMS-DOJ-0004407111 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004407121 | PILGRIMS-DOJ-0004407365 | 27 |
| Emails/Attachments | PILGRIMS-DOJ-0004407368 | PILGRIMS-DOJ-0004407470 | 38 |
| Emails/Attachments | PILGRIMS-DOJ-0004407499 | PILGRIMS-DOJ-0004407518 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0004407520 | PILGRIMS-DOJ-0004407534 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0004407537 | PILGRIMS-DOJ-0004407563 | 22 |
| Emails/Attachments | PILGRIMS-DOJ-0004407570 | PILGRIMS-DOJ-0004407606 | 28 |
| Emails/Attachments | PILGRIMS-DOJ-0004407608 | PILGRIMS-DOJ-0004407880 | 231 |
| Emails/Attachments | PILGRIMS-DOJ-0004407884 | PILGRIMS-DOJ-0004407894 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0004407896 | PILGRIMS-DOJ-0004407897 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004407900 | PILGRIMS-DOJ-0004407933 | 31 |
| Emails/Attachments | PILGRIMS-DOJ-0004407943 | PILGRIMS-DOJ-0004408015 | 29 |
| Emails/Attachments | PILGRIMS-DOJ-0004408017 | PILGRIMS-DOJ-0004408054 | 30 |
| Emails/Attachments | PILGRIMS-DOJ-0004408057 | PILGRIMS-DOJ-0004408137 | 47 |
| Emails/Attachments | PILGRIMS-DOJ-0004408139 | PILGRIMS-DOJ-0004408202 | 53 |
| Emails/Attachments | PILGRIMS-DOJ-0004408205 | PILGRIMS-DOJ-0004408424 | 102 |
| Emails/Attachments | PILGRIMS-DOJ-0004408426 | PILGRIMS-DOJ-0004408433 | 6 |

| Emails/Attachments | PILGRIMS-DOJ-0004408436 | PILGRIMS-DOJ-0004408450 | 9 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0004408464 | PILGRIMS-DOJ-0004408464 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004408466 | PILGRIMS-DOJ-0004408496 | 24 |
| Emails/Attachments | PILGRIMS-DOJ-0004408534 | PILGRIMS-DOJ-0004408543 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0004408547 | PILGRIMS-DOJ-0004408796 | 147 |
| Emails/Attachments | PILGRIMS-DOJ-0004408800 | PILGRIMS-DOJ-0004408942 | 27 |
| Emails/Attachments | PILGRIMS-DOJ-0004408944 | PILGRIMS-DOJ-0004408982 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0004408985 | PILGRIMS-DOJ-0004409001 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0004409018 | PILGRIMS-DOJ-0004409094 | 23 |
| Emails/Attachments | PILGRIMS-DOJ-0004409096 | PILGRIMS-DOJ-0004409168 | 26 |
| Emails/Attachments | PILGRIMS-DOJ-0004409173 | PILGRIMS-DOJ-0004409215 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0004409217 | PILGRIMS-DOJ-0004409225 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004409240 | PILGRIMS-DOJ-0004409424 | 27 |
| Emails/Attachments | PILGRIMS-DOJ-0004409426 | PILGRIMS-DOJ-0004409449 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0004409556 | PILGRIMS-DOJ-0004409681 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0004409685 | PILGRIMS-DOJ-0004409691 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0004409699 | PILGRIMS-DOJ-0004409722 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004409818 | PILGRIMS-DOJ-0004409839 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004409855 | PILGRIMS-DOJ-0004409859 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004409911 | PILGRIMS-DOJ-0004410108 | 49 |
| Emails/Attachments | PILGRIMS-DOJ-0004410110 | PILGRIMS-DOJ-0004410159 | 35 |
| Emails/Attachments | PILGRIMS-DOJ-0004410161 | PILGRIMS-DOJ-0004410179 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0004410182 | PILGRIMS-DOJ-0004410201 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0004410239 | PILGRIMS-DOJ-0004410351 | 59 |
| Emails/Attachments | PILGRIMS-DOJ-0004410354 | PILGRIMS-DOJ-0004410553 | 71 |
| Emails/Attachments | PILGRIMS-DOJ-0004410556 | PILGRIMS-DOJ-0004410558 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004410562 | PILGRIMS-DOJ-0004410564 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004410595 | PILGRIMS-DOJ-0004410642 | 17 |
| Emails/Attachments | PILGRIMS-DOJ-0004410648 | PILGRIMS-DOJ-0004410848 | 80 |
| Emails/Attachments | PILGRIMS-DOJ-0004410858 | PILGRIMS-DOJ-0004410897 | 21 |
| Emails/Attachments | PILGRIMS-DOJ-0004410899 | PILGRIMS-DOJ-0004410899 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004410926 | PILGRIMS-DOJ-0004410926 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004410928 | PILGRIMS-DOJ-0004411186 | 34 |
| Emails/Attachments | PILGRIMS-DOJ-0004411610 | PILGRIMS-DOJ-0004411673 | 63 |
| Emails/Attachments | PILGRIMS-DOJ-0004411675 | PILGRIMS-DOJ-0004411678 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0004411683 | PILGRIMS-DOJ-0004411684 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004411687 | PILGRIMS-DOJ-0004411692 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0004411773 | PILGRIMS-DOJ-0004411784 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0004411786 | PILGRIMS-DOJ-0004411793 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0004411799 | PILGRIMS-DOJ-0004411829 | 31 |
| Emails/Attachments | PILGRIMS-DOJ-0004411838 | PILGRIMS-DOJ-0004411840 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0004411846 | PILGRIMS-DOJ-0004411847 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004411861 | PILGRIMS-DOJ-0004411923 | 30 |
| Emails/Attachments | PILGRIMS-DOJ-0004411945 | PILGRIMS-DOJ-0004411960 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004411986 | PILGRIMS-DOJ-0004411990 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004412008 | PILGRIMS-DOJ-0004412029 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0004412033 | PILGRIMS-DOJ-0004412036 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0004412039 | PILGRIMS-DOJ-0004412039 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004412041 | PILGRIMS-DOJ-0004412053 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0004412055 | PILGRIMS-DOJ-0004412056 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004412067 | PILGRIMS-DOJ-0004412111 | 18 |
| Emails/Attachments | PILGRIMS-DOJ-0004412113 | PILGRIMS-DOJ-0004412224 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0004412681 | PILGRIMS-DOJ-0004412759 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004412794 | PILGRIMS-DOJ-0004412929 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0004412962 | PILGRIMS-DOJ-0004413180 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0004413550 | PILGRIMS-DOJ-0004413634 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004413816 | PILGRIMS-DOJ-0004413848 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004413879 | PILGRIMS-DOJ-0004413939 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004413970 | PILGRIMS-DOJ-0004414117 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004414179 | PILGRIMS-DOJ-0004414192 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0004414194 | PILGRIMS-DOJ-0004414561 | 123 |
| Emails/Attachments | PILGRIMS-DOJ-0004414572 | PILGRIMS-DOJ-0004414573 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004414628 | PILGRIMS-DOJ-0004414632 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004414636 | PILGRIMS-DOJ-0004414637 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004414639 | PILGRIMS-DOJ-0004414642 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0004414644 | PILGRIMS-DOJ-0004414812 | 41 |
| Emails/Attachments | PILGRIMS-DOJ-0004414859 | PILGRIMS-DOJ-0004415373 | 159 |
| Emails/Attachments | PILGRIMS-DOJ-0004415382 | PILGRIMS-DOJ-0004415395 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0004415418 | PILGRIMS-DOJ-0004415438 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0004415442 | PILGRIMS-DOJ-0004415509 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0004415511 | PILGRIMS-DOJ-0004415682 | 61 |
| Emails/Attachments | PILGRIMS-DOJ-0004415837 | PILGRIMS-DOJ-0004415839 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004415861 | PILGRIMS-DOJ-0004415877 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0004415879 | PILGRIMS-DOJ-0004415902 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0004415913 | PILGRIMS-DOJ-0004415924 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004415940 | PILGRIMS-DOJ-0004415953 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004415967 | PILGRIMS-DOJ-0004415974 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0004415976 | PILGRIMS-DOJ-0004415994 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0004419909 | PILGRIMS-DOJ-0004419909 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004420335 | PILGRIMS-DOJ-0004420463 | 52 |
| Emails/Attachments | PILGRIMS-DOJ-0004420467 | PILGRIMS-DOJ-0004420469 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004420474 | PILGRIMS-DOJ-0004420537 | 24 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0004420540 | PILGRIMS-DOJ-0004420555 | 15 |
| Emails/Attachments | PILGRIMS-DOJ-0004420559 | PILGRIMS-DOJ-0004420569 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0004420593 | PILGRIMS-DOJ-0004420594 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004420597 | PILGRIMS-DOJ-0004420610 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0004420624 | PILGRIMS-DOJ-0004421003 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0004421006 | PILGRIMS-DOJ-0004421007 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004421012 | PILGRIMS-DOJ-0004421014 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004421050 | PILGRIMS-DOJ-0004421051 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004421123 | PILGRIMS-DOJ-0004421130 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004421174 | PILGRIMS-DOJ-0004421175 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004425239 | PILGRIMS-DOJ-0004425241 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004425321 | PILGRIMS-DOJ-0004425335 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004425337 | PILGRIMS-DOJ-0004425338 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004425340 | PILGRIMS-DOJ-0004425341 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004425345 | PILGRIMS-DOJ-0004425347 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004425358 | PILGRIMS-DOJ-0004425667 | 27 |
| Emails/Attachments | PILGRIMS-DOJ-0004425694 | PILGRIMS-DOJ-0004425700 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004425738 | PILGRIMS-DOJ-0004425755 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004425768 | PILGRIMS-DOJ-0004425771 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004425773 | PILGRIMS-DOJ-0004425776 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004425803 | PILGRIMS-DOJ-0004425803 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004425806 | PILGRIMS-DOJ-0004425952 | 11 |
| Emails/Attachments | PILGRIMS-DOJ-0004425954 | PILGRIMS-DOJ-0004425968 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0004425981 | PILGRIMS-DOJ-0004425981 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004426140 | PILGRIMS-DOJ-0004426163 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0004426243 | PILGRIMS-DOJ-0004426244 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004426254 | PILGRIMS-DOJ-0004426257 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0004426426 | PILGRIMS-DOJ-0004426426 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004426549 | PILGRIMS-DOJ-0004426549 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004426552 | PILGRIMS-DOJ-0004426552 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004426570 | PILGRIMS-DOJ-0004426639 | 51 |
| Emails/Attachments | PILGRIMS-DOJ-0004426648 | PILGRIMS-DOJ-0004426685 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0004426687 | PILGRIMS-DOJ-0004426924 | 43 |
| Emails/Attachments | PILGRIMS-DOJ-0004426926 | PILGRIMS-DOJ-0004426930 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004427330 | PILGRIMS-DOJ-0004427330 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004427534 | PILGRIMS-DOJ-0004427538 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0004427547 | PILGRIMS-DOJ-0004427551 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004427555 | PILGRIMS-DOJ-0004427564 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0004427569 | PILGRIMS-DOJ-0004427570 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004427574 | PILGRIMS-DOJ-0004427577 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0004427591 | PILGRIMS-DOJ-0004427593 | 2 |

| Emails/Attachments | PILGRIMS-DOJ-0004427731 | PILGRIMS-DOJ-0004427733 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0004427813 | PILGRIMS-DOJ-0004427827 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004427829 | PILGRIMS-DOJ-0004427830 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004427832 | PILGRIMS-DOJ-0004427833 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004427837 | PILGRIMS-DOJ-0004427839 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004427850 | PILGRIMS-DOJ-0004428159 | 27 |
| Emails/Attachments | PILGRIMS-DOJ-0004428197 | PILGRIMS-DOJ-0004428200 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004428202 | PILGRIMS-DOJ-0004428205 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004428232 | PILGRIMS-DOJ-0004428377 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0004428379 | PILGRIMS-DOJ-0004428393 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0004428395 | PILGRIMS-DOJ-0004428395 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004428932 | PILGRIMS-DOJ-0004428955 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0004429018 | PILGRIMS-DOJ-0004429080 | 44 |
| Emails/Attachments | PILGRIMS-DOJ-0004429089 | PILGRIMS-DOJ-0004429126 | 13 |
| Emails/Attachments | PILGRIMS-DOJ-0004429128 | PILGRIMS-DOJ-0004429362 | 41 |
| Emails/Attachments | PILGRIMS-DOJ-0004429364 | PILGRIMS-DOJ-0004429368 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004429457 | PILGRIMS-DOJ-0004429458 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004429471 | PILGRIMS-DOJ-0004429474 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0004429647 | PILGRIMS-DOJ-0004429647 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004429765 | PILGRIMS-DOJ-0004429765 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004429768 | PILGRIMS-DOJ-0004429768 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004430282 | PILGRIMS-DOJ-0004430282 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004431657 | PILGRIMS-DOJ-0004431661 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0004431672 | PILGRIMS-DOJ-0004431683 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0004431687 | PILGRIMS-DOJ-0004431690 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0004431704 | PILGRIMS-DOJ-0004431706 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004464262 | PILGRIMS-DOJ-0004464263 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004464874 | PILGRIMS-DOJ-0004464879 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0004466193 | PILGRIMS-DOJ-0004466812 | 249 |
| Emails/Attachments | PILGRIMS-DOJ-0004466814 | PILGRIMS-DOJ-0004466828 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0004466830 | PILGRIMS-DOJ-0004467267 | 176 |
| Emails/Attachments | PILGRIMS-DOJ-0004467351 | PILGRIMS-DOJ-0004467355 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0004476327 | PILGRIMS-DOJ-0004476328 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004476334 | PILGRIMS-DOJ-0004476336 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004476338 | PILGRIMS-DOJ-0004476385 | 14 |
| Emails/Attachments | PILGRIMS-DOJ-0004476397 | PILGRIMS-DOJ-0004476978 | 206 |
| Emails/Attachments | PILGRIMS-DOJ-0004477047 | PILGRIMS-DOJ-0004477592 | 299 |
| Emails/Attachments | PILGRIMS-DOJ-0004477594 | PILGRIMS-DOJ-0004477611 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0004477613 | PILGRIMS-DOJ-0004478227 | 324 |
| Emails/Attachments | PILGRIMS-DOJ-0004478229 | PILGRIMS-DOJ-0004478253 | 21 |
| Emails/Attachments | PILGRIMS-DOJ-0004478265 | PILGRIMS-DOJ-0004478373 | 64 |

| Emails/Attachments | PILGRIMS-DOJ-0004478389 | PILGRIMS-DOJ-0004478753 | 127 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0004478757 | PILGRIMS-DOJ-0004478923 | 109 |
| Emails/Attachments | PILGRIMS-DOJ-0004478925 | PILGRIMS-DOJ-0004478932 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0004478934 | PILGRIMS-DOJ-0004479903 | 653 |
| Emails/Attachments | PILGRIMS-DOJ-0004479905 | PILGRIMS-DOJ-0004480316 | 107 |
| Emails/Attachments | PILGRIMS-DOJ-0004480318 | PILGRIMS-DOJ-0004480438 | 89 |
| Emails/Attachments | PILGRIMS-DOJ-0004480441 | PILGRIMS-DOJ-0004480448 | 7 |
| Emails/Attachments | PILGRIMS-DOJ-0004480481 | PILGRIMS-DOJ-0004480499 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0004480501 | PILGRIMS-DOJ-0004480561 | 10 |
| Emails/Attachments | PILGRIMS-DOJ-0004480571 | PILGRIMS-DOJ-0004480614 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0004480646 | PILGRIMS-DOJ-0004480764 | 16 |
| Emails/Attachments | PILGRIMS-DOJ-0004480802 | PILGRIMS-DOJ-0004480994 | 45 |
| Emails/Attachments | PILGRIMS-DOJ-0004481036 | PILGRIMS-DOJ-0004481085 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0004481099 | PILGRIMS-DOJ-0004481575 | 236 |
| Emails/Attachments | PILGRIMS-DOJ-0004481577 | PILGRIMS-DOJ-0004481707 | 30 |
| Emails/Attachments | PILGRIMS-DOJ-0004481746 | PILGRIMS-DOJ-0004482143 | 93 |
| Emails/Attachments | PILGRIMS-DOJ-0004482146 | PILGRIMS-DOJ-0004482240 | 26 |
| Emails/Attachments | PILGRIMS-DOJ-0004482242 | PILGRIMS-DOJ-0004482243 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004482249 | PILGRIMS-DOJ-0004482252 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004482254 | PILGRIMS-DOJ-0004482255 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004482258 | PILGRIMS-DOJ-0004482320 | 49 |
| Emails/Attachments | PILGRIMS-DOJ-0004482322 | PILGRIMS-DOJ-0004482332 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0004482334 | PILGRIMS-DOJ-0004482340 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0004482342 | PILGRIMS-DOJ-0004482361 | 5 |
| Emails/Attachments | PILGRIMS-DOJ-0004482363 | PILGRIMS-DOJ-0004483042 | 250 |
| Emails/Attachments | PILGRIMS-DOJ-0004483092 | PILGRIMS-DOJ-0004485042 | 653 |
| Emails/Attachments | PILGRIMS-DOJ-0004485045 | PILGRIMS-DOJ-0004485049 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0004485051 | PILGRIMS-DOJ-0004485121 | 43 |
| Emails/Attachments | PILGRIMS-DOJ-0004485126 | PILGRIMS-DOJ-0004485133 | 6 |
| Emails/Attachments | PILGRIMS-DOJ-0004485150 | PILGRIMS-DOJ-0004485294 | 36 |
| Emails/Attachments | PILGRIMS-DOJ-0004491140 | PILGRIMS-DOJ-0004491338 | 59 |
| Emails/Attachments | PILGRIMS-DOJ-0004491340 | PILGRIMS-DOJ-0004491349 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004491536 | PILGRIMS-DOJ-0004491569 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004492365 | PILGRIMS-DOJ-0004492366 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004492689 | PILGRIMS-DOJ-0004492690 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004492981 | PILGRIMS-DOJ-0004493000 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0004493006 | PILGRIMS-DOJ-0004493007 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004499506 | PILGRIMS-DOJ-0004499640 | 23 |
| Emails/Attachments | PILGRIMS-DOJ-0004499645 | PILGRIMS-DOJ-0004499652 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004499658 | PILGRIMS-DOJ-0004499658 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004499695 | PILGRIMS-DOJ-0004499705 | 11 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-DOJ-0004499749 | PILGRIMS-DOJ-0004499753 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004499755 | PILGRIMS-DOJ-0004499776 | 9 |
| Emails/Attachments | PILGRIMS-DOJ-0004499779 | PILGRIMS-DOJ-0004499786 | 4 |
| Emails/Attachments | PILGRIMS-DOJ-0004499790 | PILGRIMS-DOJ-0004499791 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004499893 | PILGRIMS-DOJ-0004499896 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004499911 | PILGRIMS-DOJ-0004500025 | 21 |
| Emails/Attachments | PILGRIMS-DOJ-0004500169 | PILGRIMS-DOJ-0004500171 | 3 |
| Emails/Attachments | PILGRIMS-DOJ-0004500204 | PILGRIMS-DOJ-0004500485 | 12 |
| Emails/Attachments | PILGRIMS-DOJ-0004500602 | PILGRIMS-DOJ-0004500602 | 1 |
| Emails/Attachments | PILGRIMS-DOJ-0004500667 | PILGRIMS-DOJ-0004500705 | 8 |
| Emails/Attachments | PILGRIMS-DOJ-0004505397 | PILGRIMS-DOJ-0004505401 | 2 |
| Emails/Attachments | PILGRIMS-DOJ-0004541711 | PILGRIMS-DOJ-0004635013 | 42,350 |
| Emails/Attachments | PILGRIMS-DOJ-0004635015 | PILGRIMS-DOJ-0004644777 | 2,308 |
| Emails/Attachments | PILGRIMS-DOJ-0004655899 | PILGRIMS-DOJ-0004818297 | 19,188 |
| | | **Total:** | **1,492,868** |

# Exhibit 5-1

## <u>CERTIFICATE OF AUTHENTICITY</u>

I, Stewart Ward, attest, under penalties of perjury by the laws of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in this certification is true and correct. I am employed by Koch Foods Inc., and my title is Vice President of Information Systems. I state that the documents produced to the United States Department of Justice Antitrust Division as bates numbers KOCHFOODS-0000005850-KOCHFOODS-0000367044, KOCHFOODS-0000375265-KOCHFOODS-0000477195, KOCHFOODS-0000485284-KOCHFOODS-0000586060, and KOCHFOODS-0000588179-KOCHFOODS-0000653010, and the documents produced in *In re Broiler Chicken Antitrust Litigation*, 1:16-cv-08637 (N.D. Ill.), as

| bates | numbers | KOCH_0000003371-KOCH_0000047553, | KOCH_0000047554- |
|---|---|---|---|
| KOCH_0000079051, | | KOCH_0000079173-KOCH_0000082895, | KOCH_0000082896- |
| KOCH_0000262875, | | KOCH_0000262876-KOCH_0000323897, | KOCH_0000386377- |
| KOCH_0000409510, | | KOCH_0000409511-KOCH_0000525637, | KOCH_0000525638- |
| KOCH_0000598410, | | KOCH_0000598411-KOCH_0000733039, | KOCH_0000741219- |
| KOCH_0000838997, | | KOCH_0000838998-KOCH_0001096467, | KOCH_0001096468- |
| KOCH_0001316203, | | KOCH_0001316204-KOCH_0001379077, | KOCH_0001454304- |
| KOCH_0001624044, | | KOCH_0001624045-KOCH_0001825664, | KOCH_0001825665- |
| KOCH_0002016814, | | KOCH_0002016815-KOCH_0002168294, | KOCH_0002168347- |
| KOCH_0002169040, | | KOCH_0002169041-KOCH_0002283713, | KOCH_0002384686- |
| KOCH_0002513036, | | KOCH_0002513037-KOCH_0002586117, | KOCH_0002587270- |
| KOCH_0002632025, | | KOCH_0002642715-KOCH_0002667643, | KOCH_0002668031- |
| KOCH_0002668343, | | KOCH_0002668904-KOCH_0002669037, | KOCH_0002669039- |
| KOCH_0002669910, | | KOCH_0002673760-KOCH_0002682755, | KOCH_0002690166- |
| KOCH_0002690558, | | KOCH_0002691733-KOCH_0002692680, | KOCH_0002695827- |
| KOCH_0002695831, | | KOCH_0002696899-KOCH_0002696912, | KOCH_0002699898- |
| KOCH_0002703253, | | KOCH_0002709317-KOCH_0002709791, | KOCH_0002713259- |

1

KOCH_0002713461,     KOCH_0002713462-KOCH_0002714476,     KOCH_0002714614-

KOCH_0002724255,     KOCH_0002724268-KOCH_0002724269,     KOCH_0002724300-

KOCH_0002724383,     KOCH_0002724398-KOCH_0002724418,     KOCH_0002724422-

KOCH_0002724427,     KOCH_0002724500-KOCH_0002724514,     KOCH_0002724515-

KOCH_0002724610,     KOCH_0002724611-KOCH_0002724679,     KOCH_0002724682-

KOCH_0002724833,     KOCH_0002724835-KOCH_0002725404,     KOCH_0002725406-

KOCH_0002725743,     KOCH_0002725928-KOCH_0002732789,     KOCH_0002740332-

KOCH_0002751227,     KOCH_0002752783-KOCH_0002752793,     KOCH_0002752924-

KOCH_0002755973,     KOCH_0002756121-KOCH_0002758259,     KOCH_0002758267-

KOCH_0002758340,     KOCH_0002758403-KOCH_0002758407,     KOCH_0002758605-

KOCH_0002758612,     KOCH_0002758615-KOCH_0002759308,     KOCH_0002759312-

KOCH_0002759317, KOCH_0002851693-KOCH_0002884991, and KOCH_CD_0000000001-

KOCH_CD_0000012089 were retrieved from Koch Foods Inc.'s email server and that Koch Foods

Inc. maintained this email server in the ordinary course of its business.  To the best of my

knowledge, these documents are true and correct duplicates of original documents maintained

on Koch Foods Inc.'s email server.  I do not certify to the accuracy of the contents of these

documents.

Date

9/24/2021

Signature

310015516.1

# Exhibit 6-1

## CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS

I, Joel L. Williams, attest, under penalties of perjury by the laws of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in this certification is true and correct to the best of my knowledge, information, and belief. I am employed by Mar-Jac Poultry, Inc. and my title is Vice President Operations.

Based on information provided to me by employees of Mar-Jac Poultry, Inc., its affiliates, and counsel I am generally familiar with how the records identified below were managed, maintained, and stored.

Based on that same information, I am also generally familiar with how the Mar-Jac records identified by Bates numbers MJPoultry-0000000009 - MJPoultry-0000545820 were retrieved and sent to Mar-Jac's ESI vendor, Opentext. The records bearing those Bates numbers are true and correct copies of records saved and maintained in the ordinary course of business in Mar-Jac's files. I cannot attest to the accuracy of any content of those records.

Date

10/13/2020

Signature

_Joel L Williams_

Joel L. Williams

# Exhibit 6-2

## CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS

I, Joel L. Williams, attest, under penalties of perjury by the laws of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in this certification is true and correct to the best of my knowledge, information, and belief. I am employed by Mar-Jac Poultry, Inc. and my title is Vice President Operations.

Based on information provided to me by employees of Mar-Jac Poultry, Inc., its affiliates, and counsel I am generally familiar with how the records identified below were managed, maintained, and stored.

Based on that same information, I am also generally familiar with how the Mar-Jac records identified by Bates numbers MAR-JAC_0000000001 - MAR-JAC_0000866804; MAR-JAC_SD_00000000001 - MAR-JAC_SD_00000000253; MJP-000001 - MJP-012738; MJP-0000012739 - MJP-0000012749. were retrieved and sent to Mar-Jac's ESI vendor, Opentext. The records bearing those Bates numbers are true and correct copies of records saved and maintained in the ordinary course of business in Mar-Jac's files. I cannot attest to the accuracy of any content of those records.

This Certificate does not apply to hard-copy documents that were produced by Mar-Jac but were not maintained electronically on it servers.

Date

9-3-21

Signature

*Joel L. Williams*

Joel L. Williams

# Exhibit 7-1

## **CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS**
## **PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)**

I,_____Carolyn Sue Arens_____, attest, under penalties of perjury by the laws
_____*Name*_____

of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in

this certification is true and correct. I am employed by ___Tyson Shared Services, Inc.___
_____*Entity*_____

(hereinafter "the entity"), and my title is___Senior Paralegal___. I am qualified
_____*Title*_____

to authenticate the records attached hereto because I am familiar with how the records were created,

managed, stored, and retrieved. I state that the records attached hereto are true duplicates of the

original records in the custody of the provider. The attached records are labeled as Bates numbers,

TY-000000100-TY-007000987_____.

I further state that all records listed in this certificate were generated by an electronic

process or system of Tyson Foods, Inc._____ that produces an accurate result from
_____*List Entity that Generated Records*_____

records made at or near the time of the occurrence of the matter set forth by, or from information

transmitted by, a person with knowledge of those matters, and that those records were kept in the

ordinary course of the regularly conducted business activity of the entity and were made by the

entity as a regular practice, to wit:

      1.    the records were copied from electronic device(s), storage medium(s), or

file(s) in the custody of the entity in a manner to ensure that they are true duplicates of the original

records; and

      2.    the process or system is regularly verified by the entity, and at all times

pertinent to the records certified here the process and system functioned properly and normally.

I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of the

Federal Rules of Evidence.

___7/24/2020___                                  ___Carolyn Sue Arens___
Date                                         Signature

# Exhibit 7-2

**CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS
PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)**

I,_____Carolyn Sue Arens_____, attest, under penalties of perjury by the laws
<span style="display:block;text-align:center;font-style:italic;font-size:smaller;">Name</span>

of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in

this certification is true and correct.  I am employed by _____Tyson Shared Services, Inc._____
<span style="display:block;text-align:center;font-style:italic;font-size:smaller;">Entity</span>

(hereinafter "the entity"), and my title is_____Senior Paralegal_____. I am qualified
<span style="display:block;text-align:center;font-style:italic;font-size:smaller;">Title</span>

to authenticate the records attached hereto because I am familiar with how the records were created,

managed, stored, and retrieved. I state that the records attached hereto are true duplicates of the

original records in the custody of the provider. The attached records are labeled as Bates numbers,

_____TF-0000000001 - TF-0007971851; CV-0000000001 - CV-0000005242_____.

I further state that all records listed in this certificate were generated by an electronic

process or system of _____Tyson Foods, Inc._____ that produces an accurate result from
<span style="display:block;text-align:center;font-style:italic;font-size:smaller;">List Entity that Generated Records</span>
records made at or near the time of the occurrence of the matter set forth by, or from information

transmitted by, a person with knowledge of those matters, and that those records were kept in the

ordinary course of the regularly conducted business activity of the entity and were made by the

entity as a regular practice, to wit:

      1.    the records were copied from electronic device(s), storage medium(s), or

file(s) in the custody of the entity in a manner to ensure that they are true duplicates of the original

records; and

      2.    the process or system is regularly verified by the entity, and at all times

pertinent to the records certified here the process and system functioned properly and normally.

I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of the

Federal Rules of Evidence.

_____9/7/2021_____           _____Carolyn Sue Arens_____
Date                        Signature

# Exhibit 7-3

**CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS
PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)**

I,_____Carolyn Sue Arens_____, attest, under penalties of perjury by the laws

<sub>Name</sub>

of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in

this certification is true and correct. I am employed by _____Tyson Shared Services, Inc._____

<sub>Entity</sub>

(hereinafter "the entity"), and my title is_____Senior Paralegal_____. I am qualified

<sub>Title</sub>

to authenticate the records attached hereto because I am familiar with how the records were created,

managed, stored, and retrieved. I state that the records attached hereto are true duplicates of the

original records in the custody of the provider. The attached records are labeled as Bates numbers,

_____TY-007001646 - TY-007001747_____.

I further state that all records listed in this certificate were generated by an electronic

process or system of _____Tyson Foods, Inc._____ that produces an accurate result from

<sub>List Entity that Generated Records</sub>

records made at or near the time of the occurrence of the matter set forth by, or from information

transmitted by, a person with knowledge of those matters, and that those records were kept in the

ordinary course of the regularly conducted business activity of the entity and were made by the

entity as a regular practice, to wit:

    1.    the records were copied from electronic device(s), storage medium(s), or

file(s) in the custody of the entity in a manner to ensure that they are true duplicates of the original

records; and

    2.    the process or system is regularly verified by the entity, and at all times

pertinent to the records certified here the process and system functioned properly and normally.

I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of the

Federal Rules of Evidence.

_____10/8/2021_____

Date

_____Carolyn Arens_____

Signature

# Exhibit 8-1

# DECLARATION

I, Harold Lincks, attest, under penalties of perjury by the laws of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in this Declaration is true and correct.

I am employed by O.K. Foods, Inc., and my current title is Vice President and Chief Information Officer.

I make this Declaration in connection with documents that bear the Bates numbers OKFoodsDOJ-00002580 – OKFoodsDOJ-00474212 (the "Records"), which were produced by O.K. Foods pursuant to a grand jury subpoena dated August 15, 2019 (the "Subpoena").

I am familiar with the electronic systems on which the Records were managed and stored, and from which they were retrieved in connection with O.K. Foods' response to the Subpoena. I state that the Records were copied from O.K. Foods' electronic systems in a manner to ensure that they are true duplicates of electronic items that were maintained and stored on O.K. Foods' electronic systems, and that the Records are true and accurate representations of electronic items that were maintained and stored on O.K. Foods' electronic systems.

9/24/20
Date

Signature

# Exhibit 9-1

## CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS PURSUANT TO FEDERAL RULE OF EVIDENCE 902

I, Greg Whisenant, attest, under penalties of perjury by the laws of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in this certification is true and correct. I am employed by Case Farms, LLC (hereinafter "the entity" or "Case Farms"), and my title is Director of IT. I am qualified to authenticate the records attached hereto because I am familiar with how the records were created, managed, stored, and retrieved. I state that the records attached hereto are true duplicates of the original records in the custody of the provider. The attached records are labeled as Bates numbers CASEDOJ-AT-0000031883, CASEDOJ-BR-0000028574 and CASEDOJ-RD-0000081363.

I further state that all records listed in this certificate were generated by an electronic process or system of Case Farms that produces an accurate result from records made at or near the time of the occurrence of the matter set forth by, or from information transmitted by, a person with knowledge of those matters, and that those records were kept in the ordinary course of the regularly conducted business activity of Case Farms and were made by Case Farms as a regular practice, to wit:

1.    the records were copied from electronic device(s), storage medium(s), or file(s) in the custody of the entity in a manner to ensure that they are true duplicates of the original records; and

2.    the process or system is regularly verified by the entity, and at all times pertinent to the records certified here the process and system functioned properly and normally.

I further state that this Certification is intended to satisfy the self-authenticity requirements of Federal Rule of Evidence 902, but I do not certify as to the accuracy of the contents of these records or that they meet the requirements of Records of a Regularly Conducted Activity under Federal Rule of Evidence 803(6).

10|8|21
_____
Date

_____
Signature

2

# Exhibit 9-2

## CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS PURSUANT TO FEDERAL RULE OF EVIDENCE 902

I, Greg Whisenant, attest, under penalties of perjury by the laws of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in this certification is true and correct. I am employed by Case Farms, LLC (hereinafter "the entity" or "Case Farms"), and my title is Director of IT. I am qualified to authenticate the records attached hereto because I am familiar with how the records were created, managed, stored, and retrieved. I state that the records attached hereto are true duplicates of the original records in the custody of the provider. The attached records are labeled as Bates numbers CASEDOJ-AT-0000012450, CASEDOJ-AT-0000012451, CASEDOJ-RD-0000018730, CASEDOJ-RD-0000018731, CASEDOJ-RD-0000018732, CASEFOODS0000093796 and CASEFOODS0000093797.

I further state that all records listed in this certificate were generated by an electronic process or system of Case Farms that produces an accurate result from records made at or near the time of the occurrence of the matter set forth by, or from information transmitted by, a person with knowledge of those matters, and that those records were kept in the ordinary course of the regularly conducted business activity of Case Farms and were made by Case Farms as a regular practice, to wit:

     1.    the records were copied from electronic device(s), storage medium(s), or file(s) in the custody of the entity in a manner to ensure that they are true duplicates of the original records; and

     2.    the process or system is regularly verified by the entity, and at all times pertinent to the records certified here the process and system functioned properly and normally.

I further state that this Certification is intended to satisfy the self-authenticity requirements of Federal Rule of Evidence 902, but I do not certify as to the accuracy of the contents of these records or that they meet the requirements of Records of a Regularly Conducted Activity under Federal Rule of Evidence 803(6).

10 | 7 | 21
_____
Date

_____
Signature

2

# Exhibit 10-1

**CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS**
**PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)**

I, _YOUNG CHOO_, attest, under penalties of perjury by the laws
*Name*

of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in

this certification is true and correct. I am employed by _Chick-Fil-A Inc._
*Entity*

(hereinafter "the entity"), and my title is _LEAD BUSINESS ANALYST_ I am qualified
*Title*

to authenticate the records attached hereto because I am familiar with how the records were created,

managed, stored, and retrieved. I state that the records attached hereto are true duplicates of the

original records in the custody of the provider. The attached records are labeled as Bates numbers,

_____CFA_0000001-CFA_0017756_____.

I further state that all records listed in this certificate were generated by an electronic

process or system of _Microsoft Exchange/Office 365_ that produces an accurate result from
*List Entity that Generated Records*

records made at or near the time of the occurrence of the matter set forth by, or from information

transmitted by, a person with knowledge of those matters, and that those records were kept in the

ordinary course of the regularly conducted business activity of the entity and were made by the

entity as a regular practice, to wit:

      1.    the records were copied from electronic device(s), storage medium(s), or

file(s) in the custody of the entity in a manner to ensure that they are true duplicates of the original

records; and

      2.    the process or system is regularly verified by the entity, and at all times

pertinent to the records certified here the process and system functioned properly and normally.

    I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of the

Federal Rules of Evidence.

_July 21, 2020_____
Date

_[signature]_____
Signature

# Exhibit 10-2

## CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS
## PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)

I, *Kevin Young Choo*, attest, under penalties of perjury by the laws
Name

of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in

this certification is true and correct.  I am employed by *Chick-fil-A Inc.*
Entity

(hereinafter "the entity"), and my title is *Sr. Lead IT Architect*. I am qualified
Title

to authenticate the records attached hereto because I am familiar with how the records were created,

managed, stored, and retrieved. I state that the records attached hereto are true duplicates of the

original records in the custody of the provider. The attached records are labeled as Bates numbers,

CFA_0017757 to CFA_0019198

I further state that all records listed in this certificate were generated by an electronic

process or system of *Exchange /Office365* that produces an accurate result from
List Entity that Generated Records

records made at or near the time of the occurrence of the matter set forth by, or from information

transmitted by, a person with knowledge of those matters, and that those records were kept in the

ordinary course of the regularly conducted business activity of the entity and were made by the

entity as a regular practice, to wit:

    1.    the records were copied from electronic device(s), storage medium(s), or

file(s) in the custody of the entity in a manner to ensure that they are true duplicates of the original

records; and

    2.    the process or system is regularly verified by the entity, and at all times

pertinent to the records certified here the process and system functioned properly and normally.

I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of the

Federal Rules of Evidence.

5/30/21

Date

Signature

# Exhibit 11-1

## CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS
## PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)

I, _____Craig S. Prusher_____, attest, under penalties of perjury by the laws
           *Name*

of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in

this certification is true and correct.  I am employed by __Cajun Operating Company__
                                                              *Entity*

(hereinafter "the entity"), and my title is____EVP, Chief Legal Officer____. I am qualified
                                                      *Title*

to authenticate the records attached hereto because I am familiar with how the records were created,

managed, stored, and retrieved. I state that the records attached hereto are true duplicates of the

original records in the custody of the provider. The attached records are labeled as Bates numbers,

CHURCH-ATR001-00000001

.

I further state that all records listed in this certificate were generated by an electronic

process or system of __Cajun Operating Company__ that produces an accurate result from
                         *List Entity that Generated Records*

records made at or near the time of the occurrence of the matter set forth by, or from information

transmitted by, a person with knowledge of those matters, and that those records were kept in the

ordinary course of the regularly conducted business activity of the entity and were made by the

entity as a regular practice, to wit:

1.      the records were copied from electronic device(s), storage medium(s), or

file(s) in the custody of the entity in a manner to ensure that they are true duplicates of the original

records; and

2.      the process or system is regularly verified by the entity, and at all times

pertinent to the records certified here the process and system functioned properly and normally.

I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of the

Federal Rules of Evidence.

_____July 17, 2020_____          _____Craig Prusher_____

Date                                  Signature

# Exhibit 11-2

**CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS
PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)**

I,  Craig S. Prusher, attest, under penalties of perjury by the laws

of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in

this certification is true and correct.  I am employed by Cajun Operating Company

*Entity*

(hereinafter "the entity"), and my title is EVP, Chief Legal Officer. I am qualified

*Title*

to authenticate the records attached hereto because I am familiar with how the records were created,

managed, stored, and retrieved. I state that the records attached hereto are true duplicates of the

original records in the custody of the provider. The attached records are labeled as Bates numbers,

CHURCHS0000093-CHURCHS0013558.


I further state that all records listed in this certificate were generated by an electronic

process or system of Cajun Operating Company that produces an accurate result from

*List Entity that Generated Records*

records made at or near the time of the occurrence of the matter set forth by, or from information

transmitted by, a person with knowledge of those matters, and that those records were kept in the

ordinary course of the regularly conducted business activity of the entity and were made by the

entity as a regular practice, to wit:

1.     the records were copied from electronic device(s), storage medium(s), or

file(s) in the custody of the entity in a manner to ensure that they are true duplicates of the original

records; and

2.     the process or system is regularly verified by the entity, and at all times

pertinent to the records certified here the process and system functioned properly and normally.

I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of the

Federal Rules of Evidence.


9/27/21
_____

Date

*Craig Prusher*

Signature

# Exhibit 12-1

## CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS
## PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)

I, _Telly Smith_ , attest, under penalties of perjury by the laws
*Name*

of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in

this certification is true and correct. I am employed by _Golden Corral Corporation_
*Entity*

(hereinafter "the entity"), and my title is _VP of Purchasing & Distribution_ I am qualified
*Title*

to authenticate the records attached hereto because I am familiar with how the records were created,

managed, stored, and retrieved. I state that the records attached hereto are true duplicates of the

original records in the custody of the provider. The attached records are labeled as Bates numbers,

_GC-ATR001-00000001- GC-ATR001-00000008_ .

I further state that all records listed in this certificate were generated by an electronic

process or system of _Golden Corral Corporation_ that produces an accurate result from
*List Entity that Generated Records*

records made at or near the time of the occurrence of the matter set forth by, or from information

transmitted by, a person with knowledge of those matters, and that those records were kept in the

ordinary course of the regularly conducted business activity of the entity and were made by the

entity as a regular practice, to wit:

      1.    the records were copied from electronic device(s), storage medium(s), or

file(s) in the custody of the entity in a manner to ensure that they are true duplicates of the original

records; and

      2.    the process or system is regularly verified by the entity, and at all times

pertinent to the records certified here the process and system functioned properly and normally.

I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of the

Federal Rules of Evidence.

_6/15/2021_
Date

Signature

# Exhibit 12-2

**CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS
PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)**

I, Telly Smith                          , attest, under penalties of perjury by the laws

Name

of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in

this certification is true and correct.  I am employed by Golden Corral Corporation

Entity

(hereinafter "the entity"), and my title is VP Purchasing and Distribution . I am qualified

Title

to authenticate the records attached hereto because I am familiar with how the records were created,

managed, stored, and retrieved. I state that the records attached hereto are true duplicates of the

original records in the custody of the provider. The attached records are labeled as Bates numbers,

[see attached chart]                                              .

I further state that all records listed in this certificate were generated by an electronic

process or system of Golden Corral Corporation        that produces an accurate result from

List Entity that Generated Records

records made at or near the time of the occurrence of the matter set forth by, or from information

transmitted by, a person with knowledge of those matters, and that those records were kept in the

ordinary course of the regularly conducted business activity of the entity and were made by the

entity as a regular practice, to wit:

1.      the records were copied from electronic device(s), storage medium(s), or

file(s) in the custody of the entity in a manner to ensure that they are true duplicates of the original

records; and

2.      the process or system is regularly verified by the entity, and at all times

pertinent to the records certified here the process and system functioned properly and normally.

I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of the

Federal Rules of Evidence.

October 5th, 2021

Date

Signature

Bates Numbers

GC-0000001389—GC-0000001395

GC-0000337800—GC-0000337806

GC-0000000016—GC-0000000025

GC-0000336516

GC-0000111255—GC-0000111256

GC-0000001689

GC-0000084471—GC-0000084476

GC-0000279304—GC-0000279308

GC-0000070794—GC-0000070795

GC-0000002064—GC-0000002065

GC-0000012773—GC-0000012774

GC-0000291467—GC-0000291470

GC-0000290536—GC-0000290538

GC-0000291861

GC-0000043478—GC-0000043479

GC-0000134932

GC-0000043480—GC-0000043481

GC-0000013492—GC-0000013494

GC-0000043809-GC-0000043811

# Exhibit 13-1

## CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS
## PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)

I, _Robert O. Coleman_, attest, under penalties of perjury by the laws
*Name*

of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in

this certification is true and correct. I am employed by _Restaurant Supply Chain Solutions, LLC_
*Entity*

(hereinafter "the entity"), and my title is _Vice President, Internal Audit + Date and Process Governance_. I am qualified
*Title*

to authenticate the records attached hereto because I am familiar with how the records were created,

managed, stored, and retrieved. I state that the records attached hereto are true duplicates of the

original records in the custody of the provider. The attached records are labeled as Bates numbers,

_RSCS000001 - RSCS030053_.

I further state that all records listed in this certificate were generated by an electronic

process or system of _____RSCS_____ that produces an accurate result from
*List Entity that Generated Records*

records made at or near the time of the occurrence of the matter set forth by, or from information

transmitted by, a person with knowledge of those matters, and that those records were kept in the

ordinary course of the regularly conducted business activity of the entity and were made by the

entity as a regular practice, to wit:

      1.    the records were copied from electronic device(s), storage medium(s), or

file(s) in the custody of the entity in a manner to ensure that they are true duplicates of the original

records; and

      2.    the process or system is regularly verified by the entity, and at all times

pertinent to the records certified here the process and system functioned properly and normally.

I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of the

Federal Rules of Evidence.

_June 10, 2021_
Date

_Robert D. Col___
Signature

# Exhibit 14-1

**CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS
PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)**

I, _KENT KRONAUGE_ , attest, under penalties of perjury by the laws
     *Name*

of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in

this certification is true and correct. I am employed by _SUPPLY MANAGEMENT SERVICES, INC_
                                                       *Entity*

(hereinafter "the entity"), and my title is _PRESIDENT_ . I am qualified
                                          *Title*

to authenticate the records attached hereto because I am familiar with how the records were created,

managed, stored, and retrieved. I state that the records attached hereto are true duplicates of the

original records in the custody of the provider. The attached records are labeled as Bates numbers,

SMS-0001-SMS-0684 and SMS-00000685-SMS-00052142 .

I further state that all records listed in this certificate were generated by an electronic

process or system of _DRIVEN INC,_ that produces an accurate result from
                          *List Entity that Generated Records*

records made at or near the time of the occurrence of the matter set forth by, or from information

transmitted by, a person with knowledge of those matters, and that those records were kept in the

ordinary course of the regularly conducted business activity of the entity and were made by the

entity as a regular practice, to wit:

        1.    the records were copied from electronic device(s), storage medium(s), or

file(s) in the custody of the entity in a manner to ensure that they are true duplicates of the original

records; and

        2.    the process or system is regularly verified by the entity, and at all times

pertinent to the records certified here the process and system functioned properly and normally.

I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of the

Federal Rules of Evidence.

_SEPTEMBER 13, 2021_
Date

Signature

# Exhibit 15-1

**CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS
PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)**

I, _____Barrett G. Flynn_____, attest, under penalties of perjury by the laws
       *Name*

of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in

this certification is true and correct.  I am employed by _____Sysco Corporation_____
                                                                    *Entity*

(hereinafter "the entity"), and my title is_____Associate General Counsel_____. I am qualified
                                                        *Title*

to authenticate the records attached hereto because I am familiar with how the records were created,

managed, stored, and retrieved. I state that the records attached hereto are true duplicates of the

original records in the custody of the provider. The attached records are labeled as Bates numbers,

_____SYSCO-00000001-SYSCO-00002024_____ .


I further state that all records listed in this certificate were generated by an electronic

process or system of _____Sysco Corporation_____ that produces an accurate result from
                          *List Entity that Generated Records*

records made at or near the time of the occurrence of the matter set forth by, or from information

transmitted by, a person with knowledge of those matters, and that those records were kept in the

ordinary course of the regularly conducted business activity of the entity and were made by the

entity as a regular practice, to wit:

      1.    the records were copied from electronic device(s), storage medium(s), or

file(s) in the custody of the entity in a manner to ensure that they are true duplicates of the original

records; and

      2.    the process or system is regularly verified by the entity, and at all times

pertinent to the records certified here the process and system functioned properly and normally.

I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of the

Federal Rules of Evidence.

_____10/28/2020_____          _____
Date                                                    Signature

# Exhibit 15-2

**CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS
PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)**

I, ___Barrett G. Flynn___, attest, under penalties of perjury by the laws
        *Name*

of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in

this certification is true and correct.  I am employed by ___Sysco Corporation___
                                                              *Entity*

(hereinafter "the entity"), and my title is ___Associate General Counsel - Litigation & Regulatory___. I am qualified
                                                      *Title*

to authenticate the records attached hereto because I am familiar with how the records were created,

managed, stored, and retrieved. I state that the records attached hereto are true duplicates of the

original records in the custody of the provider. The attached records are labeled as Bates numbers,

SYS-R-0006237143-44, SYS-BR-0006237147-48, SYS-BR-0004856491-92, SYSCO-00002025-77, and the
following exhibits from the December 3, 2021 30(b)(6) Deposition of Sysco Corp. by Melissa Hoyt: Exhibits
1-2, 2002-2017, 2019, and 2022-23.

I further state that all records listed in this certificate were generated by an electronic

process or system of ___Sysco Corporation___ that produces an accurate result from
                      *List Entity that Generated Records*

records made at or near the time of the occurrence of the matter set forth by, or from information

transmitted by, a person with knowledge of those matters, and that those records were kept in the

ordinary course of the regularly conducted business activity of the entity and were made by the

entity as a regular practice, to wit:

1.      the records were copied from electronic device(s), storage medium(s), or

file(s) in the custody of the entity in a manner to ensure that they are true duplicates of the original

records; and

2.      the process or system is regularly verified by the entity, and at all times

pertinent to the records certified here the process and system functioned properly and normally.

I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of the

Federal Rules of Evidence.

___September 7, 2021___        ___[signature]___
Date                          Signature